# IN THE UNITED STATES DISTRICT COURT DISTRICT OF NEW JERSEY CAMDEN VICINAGE

| | |
|---|---|
| KEITH YAEGER, MICHAEL SCHULER, JOSEPH MONTGOMERY, BRYAN BAIR, THOMAS VANLAARHOVEN, LAURA HEGLE, KIM MARIE PAPA, ROBERT TEDESCO, and NATALIE TUZOVSKAYA, individually and on behalf of all others similarly situated, | No. 1:14-cv-4490-JBS-KMW |
| Plaintiffs, | **CLASS ACTION** |
| v. | |
| SUBARU OF AMERICA, INC., a New Jersey Corporation, and FUJI HEAVY INDUSTRIES, LTD., a Japanese Corporation, | |
| Defendants. | |

## ORDER GRANTING PLAINTIFFS' MOTION FOR FINAL APPROVAL, ENTERING JUDGMENT REGARDING SETTLEMENT, AND DISMISSING ACTION WITH PREJUDICE

**WHEREAS**, this matter has come before the Court pursuant to Plaintiffs' Unopposed Motion for an Order Granting Final Approval of Class Action Settlement and Certifying a Settlement Class (the "Motion");

**WHEREAS**, the Court finds that it has jurisdiction of this Action;

**WHEREAS**, on January 19, 2016, this Court granted Plaintiffs' Motion for Preliminary Approval of the Class Action Settlement (the "Preliminary Approval Order");[1]

**WHEREAS**, the Settlement Class conditionally certified in the Preliminary Approval Order has been appropriately certified for settlement purposes only;

**WHEREAS**, the Court held a hearing on July 26, 2016 to consider the fairness, reasonableness, and adequacy of the Settlement Agreement, has been advised of all objections to the settlement, and has given fair consideration to all objections;

**WHEREAS**, the Court has considered the Motion, the Settlement Agreement (including its exhibits), objections to the proposed settlement, and submissions responsive to the objections; and

**WHEREAS**, the Court otherwise fully advised in the premises and has considered the record of these proceedings, the representations, arguments, and recommendations of counsel for the parties, and the requirements of law; and for the reasons stated in the Opinion of today's date;

**IT IS, this   31st   day of August, 2016, HEREBY ORDERED THAT:**

**I.        FINAL APPROVAL OF THE SETTLEMENT AGREEMENT**

The terms of the Settlement Agreement are approved. The settlement is in all respects fair, reasonable, adequate, and proper, and in the best interest of the Settlement Class. In reaching this conclusion, the Court has considered a number of factors, including an assessment of the likelihood that the Class Representatives would prevail at trial; the range of possible recovery; the

---

[1] Capitalized terms in this order have the meanings specified in the Settlement Agreement.

consideration provided to Settlement Class Members as compared to the range of possible recovery discounted for the inherent risks of litigation; the complexity, expense, and possible duration of litigation in the absence of a settlement; the nature and extent of any objections to the settlement; and the stage of proceedings at which the settlement was reached. The proposed settlement was entered into by experienced counsel and only after extensive arms'-length negotiations. The proposed settlement is not the result of collusion. It was entered into in good faith, is reasonable, fair, and adequate, and is in the best interest of the Settlement Class. Class Counsel and the Class Representatives have fairly and adequately represented the Settlement Class. The Court has considered each of the timely objections, finds that they are unpersuasive, and overrules them.

## II.      CLASS CERTIFICATION FOR SETTLEMENT PURPOSES

### A.      Certification of Settlement Class

Consistent with its Preliminary Approval Order, the Court hereby grants class certification of the following Settlement Class for purposes of final approval:

> All residents of the continental United States who currently own or lease, or previously owned or leased, a Settlement Class Vehicle originally purchased or leased in the continental United States, including Alaska. Excluded from the Settlement Class are Subaru, Subaru's employees, employees of Subaru's affiliated companies, Subaru's officers and directors, dealers that currently own Settlement Class Vehicles, all entities claiming to be subrogated to the rights of Settlement Class Members, issuers of extended vehicle warranties, and any Judge to whom the Litigation is assigned.

### B.      Rule 23(a)

With respect to the proposed Settlement Class, this Court has determined

that, for purposes of settlement of the Action only, Plaintiffs have satisfied each of the Rule 23(a) prerequisites.

1. The Class Members are so numerous that joinder of all members is impracticable. FED. R. CIV. P. 23(a)(1).

2. There are questions of law or fact common to the Settlement Class. FED. R. CIV. P. 23(a)(2). Common questions of law or fact include: (1) whether the Settlement Class Vehicles were subject to a common design defect; (2) whether Subaru failed to adequately disclose material facts related to the Settlement Class Vehicles prior to sale; (3) whether Subaru's conduct was unlawful; and (4) how any resulting monetary damages to consumers should be calculated.

3. The claims of the Class Representatives are typical of the claims of the Settlement Class. FED. R. CIV. P. 23(a)(3). They have alleged that Subaru sold defective vehicles and failed to disclose (or to adequately disclose) material facts to members of the Settlement Class.

4. The Class Representatives will fairly and adequately protect the interests of the Settlement Class. FED. R. CIV. P. 23(a)(4). The Class Representatives do not have interests that are antagonistic to the Settlement Class and are fully aligned with the interests of other Settlement Class Members. Accordingly, the Court finds that the Class Representatives have satisfied Rule 23(a) for purposes of evaluating the settlement.

**C.   Rule 23(b)(3)**

The Court also "finds that the questions of law or fact common to class members predominate over any questions affecting only individual members," and that "a class action is superior to other available methods for fairly and efficiently adjudicating the controversy." FED. R. CIV. P. 23(b)(3).

Here, Settlement Class Members share a common legal grievance arising

from Subaru's alleged failure to disclose or adequately disclose material facts about the Settlement Class Vehicles' Oil Consumption. Common legal and factual questions predominate over any individual questions that may exist for purposes of this settlement, and the fact that the Parties are able to resolve the case on terms applicable to all Settlement Class Members underscores the predominance of common legal and factual questions for purposes of this settlement. In concluding that the Settlement Class should be certified pursuant to Rule 23(b)(3) for settlement purposes, the Court further finds that a class action is superior for purposes of resolving these claims because individual class members have not shown any interest in individually controlling the prosecution of separate actions. Moreover, the cost of litigation likely outpaces the individual recovery available to any Settlement Class Members. *See* FED. R. CIV. P. 23(b)(3)(A). Accordingly, the Court finds that, for purposes of this settlement, Rule 23(b)(3) has also been satisfied.

## III.  NOTICE

The Court finds that the notice program (i) satisfied the requirements of Rules 23(c)(2) and 23(e)(1) and due process; (ii) was the best practicable notice under the circumstances; (iii) reasonably apprised Settlement Class Members of the pendency of the action and their right to object to the proposed settlement or opt out of the Settlement Class; and (iv) was reasonable and constituted due, adequate, and sufficient notice to all those entitled to receive notice. Additionally, the Class Notice adequately informed Settlement Class Members of their rights in the Action. *See* FED. R. CIV. P. 23(c)(2) and 23(e)(1).

## IV.  DISMISSAL WITH PREJUDICE

The Court hereby enters a judgment of dismissal, pursuant to FED. R. CIV. P. 54(b), of the claims by the Settlement Class Members, with prejudice and without costs, except as specified in this order, and except as provided in the

Court's order related to Plaintiffs' motion for attorneys' fees, expenses, and incentive awards. The Clerk of Court is directed to close this docket.

## V.      RELEASES AND FURTHER RELIEF

Pursuant to the Settlement Agreement, the Class Representatives and Settlement Class Members forever release, discharge, and covenant not to sue the Released Persons regarding any of the Released Claims. With respect to all Released Claims, the Class Representatives and the Settlement Class Members expressly waive and relinquish the Released Claims to the fullest extent permitted by law. These releases apply even if the Class Representatives or Settlement Class Members subsequently discover facts in addition to or different from those which they now know or believe to be true.

## VI.     OPT-OUTS

A list of Settlement Class Members who have timely elected to opt out of the Settlement Class, and who therefore are not bound by the settlement or this Order, is attached to this Order as Exhibit A. All other members of the Settlement Class shall be subject to all of the provisions of the Settlement Agreement and this Order.

## VII.    CONTINUING JURISDICTION

Without any way affecting the finality of this Order, the Court retains jurisdiction over the Parties, including all Settlement Class Members, to construe and enforce the settlement for the mutual benefit of the Parties. The Court retains jurisdiction to enter any orders necessary or appropriate in implementing the Settlement Agreement, including but not limited to orders enjoining Settlement Class Members from prosecuting Released Claims. Consistent with the Settlement Agreement, it is further ordered that Settlement Class Members are permanently barred from initiating, asserting, or prosecuting any Released Claims

against any of the Released Persons in any federal or state court in the United

States or any other tribunal.

## VIII.      QUARTERLY REPORTING REQUIREMENT

Defendant Subaru shall file quarterly reports of settlement administration progress, in the format described in the accompanying Opinion in Part III.D, with the first such report due October 15, 2016; the contents and timing may be modified for good cause shown; in addition, Class Counsel may request information reasonably necessary to monitor the claims administration process and any dispute regarding Subaru's providing of such information may, after a meet-and-confer discussion between counsel, be brought to the Court's attention for resolution.

**IT IS SO ORDERED.**

 **August 31, 2016**                     **s/ Jerome B. Simandle**
Date                                                HON. JEROME B. SIMANDLE
                                                          CHIEF U.S. DISTRICT JUDGE

# EXHIBIT A

**Persons Who Have
Timely Opted Out
of Settlement Class**

| First Name | Last Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Alfonso | Abad-Rodriguez | 10033 E Emily Dr | | Tucson | AZ | 85730-3136 |
| Edward | Abbott | 9 Weber Rd | | Bridgeton | NJ | 08302-5917 |
| William | Abbott | 12631 W Dakota Dr | | Denver | CO | 80228-3511 |
| Gayle | Abe | 6653 W Ida Pl | | Littleton | CO | 80123-2615 |
| Steve | Abrams | 5740 SE Golden Rd | Apt 812 | Hillsboro | OR | 97123-7850 |
| Susan | Abt | 65a Randall St | | Portland | ME | 04103-4945 |
| James | Ackil | 104 Oak Terrace Ct | | Mankato | MN | 56003-3426 |
| Barbara | Adams | 6080 County Road 15 | | South Point | OH | 45680-7335 |
| Marjie | Adams | 921 Lillian Way | | The Dalles | OR | 97058-4264 |
| Joyce | Agro | 136 English Run Cir | | Sparks Glencoe | MD | 21152-8849 |
| Joel | Aguila | 2270 Lindaire Ave | | San Jose | CA | 95128-3441 |
| Jill | Ahrens | 11023 115TH Ct NE | | Kirkland | WA | 98033-5095 |
| Blair | Akers | 264 W 19TH St | Apt E107 | New York | NY | 10011-4025 |
| Takashi | Akimoto | 4447 Puu Panini Ave | Apt 5 | Honolulu | HI | 96816-4790 |
| Prasanth | Ala | 11448 Sadler Walk Ln | | Glen Allen | VA | 23060-6514 |
| Alice | Aland | 305 Amsler Rd | | Sewickley | PA | 15143-9697 |
| Amalia | Alas | 712 N Hobart Blvd | Apt 204 | Los Angeles | CA | 90029-3752 |
| Theodore | Albrecht | 12003 Montrose Park Pl | | Rockville | MD | 20852-4157 |
| Susan | Alexander | 35 Virginia St | | Tappan | NY | 10983-1724 |
| Marilyn | Alexander | 226 Ganong Dr | | Saranac | NY | 12981-3246 |
| Michele | Alexander | 25101 Bear Valley Rd | PMB 185 | Tehachapi | CA | 93561-8311 |
| Ruth | Alfter | N8w33775 Forest Ridge Rd | | Delafield | WI | 53018-2415 |
| Theresa | All | 38 Pine Brook Cir | | Penfield | NY | 14526-1960 |
| Christy | Allamong | 801 Sulfur Mountain Dr | | Elkton | VA | 22827-4650 |
| Malcolm | Allen | 274 Route 2 | | South Hero | VT | 05486-4120 |
| Donald | Allen | 2025 N Madison St | | Rome | NY | 13440-2219 |
| Chelsa | Allen | 2836 Seal Rd | | Marcellus | NY | 13108-9638 |
| Linda | Am Endt | 172 Ashford Ave | | Dobbs Ferry | NY | 10522-1906 |
| Judith | Amberger | 679 Tanglewood Lake Rd | | Delancey | NY | 13752-2132 |
| Bernard | Ambrosino | 3461 E 18TH St | | Casper | WY | 82609-3555 |
| Patricia | Andersen | 6102 Harlan Dr | | Klamath Falls | OR | 97603-7709 |
| Bethany | Andersh | 3638 5TH St | | Rapid City | SD | 57701-7383 |
| Aileen | Anderson | 743 Meadow Rd | | Smithtown | NY | 11787-1620 |

| First | Last | Address | Extra | City | State | Zip |
|---|---|---|---|---|---|---|
| Linda | Anderson | 4089 Rusty Pine Ln | | Liverpool | NY | 13090-1110 |
| Tracy | Anderson | 4544 Jackson Hillside | | Hillside | IL | 60162 |
| Linda | Anderson | 219 E 5TH Ave | | Webster | SD | 57274-1710 |
| Judith | Anderson | 1330 N Glenwood Cir | | West Bend | WI | 53090-1790 |
| Diane | Anderson | 2825 210TH St SW | | Lynnwood | WA | 98036-8900 |
| Robert | Anderson | 1107 Maple Pl | | Richland | WA | 99354-2403 |
| June | Andreasen | 5 Turnpike Rd | | Townsend | MA | 01469-1046 |
| Daniel | Andresky | 2076 Wendys Dr | Apt 62 | Columbus | OH | 43220-2420 |
| Victoria | Andritz | 2 Brigham Rd | | Oneonta | NY | 13820-4626 |
| Patricia | Angeli | 11 Sheila Ct | | Pleasant Hill | CA | 94523-4631 |
| Janell | Anthony | 256 Golden Ridge Rd | PO Box 144 | Sherman | ME | 04776-0144 |
| Patricia | Antonellis | 5321 Talbot Way | | Trenton | NJ | 08691-3381 |
| Marilyn | Antonellis | 26 Foster Ave | PO Box 133 | Whitman | MA | 02382-0133 |
| Michael | Anuszkiewicz | 140 Linwood Ave | Unit A-1 | Buffalo | NY | 14209-2029 |
| Martha | Arambula | 4720 Sharp Shooter Way | | Prescott | AZ | 86301-5848 |
| Robert | Argust | 285 Ben Titus Rd | | Tamaqua | PA | 18252-4822 |
| Joan | Armstrong | 85 Beckett Ave | | Branford | CT | 06405-4854 |
| James | Armstrong | 73470 Friendy Ave | | Twentynine Palms | CA | 92277-1779 |
| Judith | Armstrong | 2553 W. 82ND Way Un | | Westminster | CO | 80031 |
| Robert | Arnold | 507 Cobalt Ln | | Beckley | WV | 25801-2501 |
| David | Ashbaugh | 1111 Clairemont Ave | Unit G1 | Decatur | GA | 30030-1214 |
| Michael | Asher | 18 Eastgate Dr | | Sayville | NY | 11782-3045 |
| Melodie | Ashland | 4221 S 6TH St | | Milwaukee | WI | 53221-1779 |
| Cynthia | Atterholt | 110 Foxwood Dr | Lot B37 | Waynesville | NC | 28785-6903 |
| Austin | Aubin | 1465 Old Claremont Rd | | Charlestown | NH | 03603-4532 |
| Kevin | Augustino | 62 Vining Hill Rd | | Southwick | MA | 01077-9406 |
| Philip | Aurit | 219 Big Horn Dr | Unit 4 | Boulder City | NV | 89005-1454 |
| Phyllis | Austin | 14 Carob Ct | | Penfield | NY | 14526-2602 |
| William | Austin | 216 Canyon School Rd | | Morgantown | WV | 26508-0920 |
| Angela | Ayala - Griffin | 368 Rocky Springs Dr | | Blacklick | OH | 43004-9618 |
| Jacob | Aylesworth | 14125 State Route 530 NE | | Arlington | WA | 98223-9335 |
| Richard | Babcock | 207 Baxton St | | Syracuse | NY | 13212-2003 |
| Frank | Babilonia | 3145 S Clayton St | | Denver | CO | 80210-6807 |
| Donna | Babinka | 7218 W Market St | | Mercer | PA | 16137-6602 |

| First | Last | Address | Apt | City | State | ZIP |
|---|---|---|---|---|---|---|
| Anna | Bacall | 640 Wethersfield St | | Rowley | MA | 01969-1602 |
| William | Badger | 278 Ellis Farm Rd | | South Royalton | VT | 05068-9524 |
| John | Baehler | 308 Revilo Ave | | Shirley | NY | 11967-1612 |
| James | Bafus | 2607 174TH Ave NE | | Redmond | WA | 98052-6221 |
| Edward | Bailey | 6 Cornell Pl | | Rye | NY | 10580-3206 |
| Katherine | Bainbridge | 22418 SE 36TH Ln | | Issaquah | WA | 98029-6213 |
| Andre | Bajan | 519 N Broadway | | Yonkers | NY | 10701-1925 |
| Elinor | Baker | 66 Fox Valley Dr | | Orange Park | FL | 32073-5159 |
| Cheryl | Baker | 1128 Woodland Dr | | Bozeman | MT | 59718-2766 |
| Kittredge | Baldwin | 3888 NW Lakeness Rd | | Poulsbo | WA | 98370-9728 |
| Michael | Ball | PO Box 118 | | Vernon | VT | 05354-0118 |
| Betty | Ballah | 85 Sam Furr Dr | | Flat Rock | NC | 28731-5507 |
| Antoinette | Ballister | PO Box 591 | | Loleta | CA | 95551-0591 |
| Nancy | Bally | 405 NE 100TH Ave | | Vancouver | WA | 98664-3826 |
| Thomas | Balsone | 1778 Oblock Rd | | Pittsburgh | PA | 15239-2330 |
| Miners Exchange | Bank | PO Box 1197 | | Coeburn | VA | 24230-1197 |
| Jeff | Barbe | 940 Dickson Pkwy | | Mansfield | OH | 44907-1944 |
| Gary Or Carrie | Barbie | 2711 E Avenue F | | Bismarck | ND | 58501-3170 |
| Holly | Bargeron | 147 Brannon Pl | | Wappingers Falls | NY | 12590-5809 |
| Bruce | Barker | 1222 Bedford Ave | | Cherry Hill | NJ | 08002-2010 |
| Sandra | Barker | 237 Hill Terrace Dr | | Mount Washington | KY | 40047-6080 |
| John | Barkowski | 3590 Rialto Hts | Apt 156 | Colorado Springs | CO | 80907-8641 |
| Michael | Barna | 117 School St | | Nyack | NY | 10960-1510 |
| Barbara | Barner | 1157 Red Dale Rd | | Orwigsburg | PA | 17961-9470 |
| John | Barnett | 36 Holden St | | Holden | MA | 01520-1734 |
| Curtis | Barnett | 422 Appletree Ln | | Cheyenne | WY | 82009-4146 |
| Thomas | Baroni | 1925 Malvern Ave | Apt 4a | Hot Springs National Park | AR | 71901-7782 |
| Mary | Barrett | 23 Gables Dr | | Yarmouth | ME | 04096-7154 |
| Beryl | Barrett | 2411 Metz Pl | | Midland | TX | 79705-4924 |
| Joao | Barros | 291 Garfield Ave | | Mineola | NY | 11501-2324 |
| Sada | Barthold | PO Box 42 | | Fairdale | WV | 25839-0042 |
| Brenda | Bartlett | 1 Newbury Rd | | Concord | NH | 03303-2313 |
| Grace | Bartlett | 15 Young St | | Bangor | ME | 04401-5615 |
| Joan | Basham | 370 Wright Ave | | Kingston | PA | 18704-4640 |

| First | Last | Address | | City | State | ZIP |
|---|---|---|---|---|---|---|
| Jonathan | Bass | 1179 S Eaton Cir | Apt 3b | Castle Rock | CO | 80104-2384 |
| Richard | Bassford | 31 Ginger Pl | | Cold Spring | NY | 10516-4024 |
| Ruth | Bates | 18 Landis Ave | | Jeannette | PA | 15644-3014 |
| Nancy | Battaglia | 569 Lein Rd | | Buffalo | NY | 14224-2443 |
| Albion | Baucom | 524 Poplar Ave | | San Bruno | CA | 94066-4245 |
| Betty | Bauer | 16223 Lunar Dr | | Fort Myers | FL | 33908-6417 |
| Imogene | Bauer | 5590 Escondido Dr | | Colorado Springs | CO | 80918-1913 |
| Marie | Baughman | 3 Meadow Ln | | Rochester | NH | 03867-5030 |
| John | Baur | 537 Anderson Ave | | Rockville | MD | 20850-2100 |
| Barry | Beakler | 4681 N Sherman Street Ext | | Mount Wolf | PA | 17347-9788 |
| David | Beal | 270 Kennebec Rd | | Machias | ME | 04654-3459 |
| David | Beal | 4418 Ridgecrest Cir | | Amarillo | TX | 79109-5420 |
| Abby | Beale | 2670 Herron Rd | | Frankfort | MI | 49635-9144 |
| David | Bean | 74 Deer Dr | | Silver Lake | NH | 03875-5401 |
| Lorraine | Bean | 17 Sanibel Ln | | Trenton | NJ | 08691-3748 |
| Marilyn | Beardslee | 14 Old Quarry Rd | | Westfield | MA | 01085-3936 |
| Joya | Beattie | 132 Hayes Ave | | South Burlington | VT | 05403-6763 |
| Byron | Beaver | 122 Queen Ave | | Shamokin Dam | PA | 17876-9277 |
| Susan | Bechtold | 301 Cedar Rdg | | Cave Junction | OR | 97523-9516 |
| Jay | Beckner | 114 Crescent Ave | Apt B3 | Louisville | KY | 40206-1548 |
| Diane | Bedini | 1 Silver Beech Dr | | Danbury | CT | 06811-3513 |
| Jeannette | Beeley | 65 Brinton Ave | | Warwick | RI | 02889-6104 |
| Christopher | Begnal, Jr | 30 Prospect St | | Terryville | CT | 06786-5409 |
| Jose | Belaval | 8349 SW 193RD St | | Miami | FL | 33157-8080 |
| James | Belcher | 91 Prout Ln | | New Milford | PA | 18834-7622 |
| Pamela | Bell | 3 Summit Dr | | Calverton | NY | 11933-1217 |
| Sandra | Bell | 812 Mary Cir | | Stewartsville | NJ | 08886-2624 |
| Elizabeth | Bell | 9 Stella St | | Tupper Lake | NY | 12986-1427 |
| Patricia | Bell | 1320 Chalmette Dr NE | | Atlanta | GA | 30306-2528 |
| Gary | Bellinger | 2506 Pumpkin Hollow Rd | | Oneonta | NY | 13820-4207 |
| Doris | Belman | 44 Meadow Lks | Apt 7 | Hightstown | NJ | 08520-3388 |
| Robert | Beltranti | 68 Indian Meadow Rd | | New Hartford | CT | 06057-3642 |
| Carolyn | Bernies | 20 Crossland Trl | | Fairfield | PA | 17320-8235 |
| Martha | Benedict | 738 33RD St NW | | Bemidji | MN | 56601-2268 |

| First | Last | Address | | City | State | ZIP |
|---|---|---|---|---|---|---|
| Joan | Benevenia | 478 Mermaid Dr | | Manahawkin | NJ | 08050-1276 |
| Todd | Benjamin | 2432 S Zinnia Way | | Denver | CO | 80228-4944 |
| Kalman | Benko | 2010 S Arbor Rose Dr | | Grand Prairie | TX | 75050-2276 |
| Jeffrey | Benner | 2 Revere Rd | | Carnegie | PA | 15106-1030 |
| Gloria | Bennett | 2344 1/2 Rattlesnake Ct | | Grand Junction | CO | 81507-4607 |
| Thomas | Beno | 921 Rosilee Ln | | Rapid City | SD | 57701-9470 |
| Jane | Benroth | 176 Garmatter St | | Bluffton | OH | 45817-1165 |
| Robert | Berg | 315 Caspers St | | Edmonds | WA | 98020-2616 |
| Robert | Bergey | 4494 Fuller St | | Santa Clara | CA | 95054-1317 |
| Ingrid | Bergs | 756 Villa Flores Dr | | El Paso | TX | 79912-1525 |
| Timothy | Berhow | 1108 Johns Dr | | Mandan | ND | 58554-2112 |
| Aaron | Berkey | 8155 Lantern Rd | | Indianapolis | IN | 46256-1846 |
| Izabella | Berman | PO Box 888 | | Larchmont | NY | 10538-0888 |
| Georgia | Bernard | 29 Woodlawn Dr | | Freeport | PA | 16229-1940 |
| Wendy | Bernett | 506 Mccoy Rd | | Mc Kees Rocks | PA | 15136-2015 |
| Marie | Bernich | 15 Cressfield Ct | | Woodcliff Lake | NJ | 07677-8008 |
| Kenneth | Berry | 3544 SW Salmon Ave | | Redmond | OR | 97756-7040 |
| Albin | Bertnick | 2581 Pine Knoll Dr | | Walnut Creek | CA | 94595-2055 |
| Karen | Bertrand | 495 County Road 47 | | Howard | CO | 81233-9501 |
| Hayden | Beverage | 1445 W Commerce Ave | | Boise | ID | 83705-5304 |
| Glen | Beyke | 1535 Circle Dr | | Lincoln | NE | 68506-1419 |
| John | Bianchino | 10 Greenwood Dr | | Bluffton | SC | 29910-5707 |
| Ingrid | Bifolchi | 1106 Adams Dr | | Colorado Springs | CO | 80904-1208 |
| Michael | Biggins | 16957 Lilly Pad Dr | | Milton | DE | 19968-3421 |
| Ti'Moune | Bintijuwa | | | | | |
| Eric | Biondo-Savin | 42380 Bradner Rd | | Northville | MI | 48168-3262 |
| Jacklyn | Bird | 3645 NE 116TH Ave | | Portland | OR | 97220-1531 |
| Christopher | Bird | 2324 White Ave | | Moscow | ID | 83843-5106 |
| Louise | Birkhead | 220 Lockwood Rd | Apt 103 | Syracuse | NY | 13214-2035 |
| Dennis | Bisone | N64 W27314 Maple St | | Sussex | WI | 53089-0000 |
| Henry | Bissell | 10616 Almond Ave | | Oak View | CA | 93022-9233 |
| Bonnie | Bitetti | 11121 Rollingwood Dr | | Port Richey | FL | 34668-2330 |
| Susan | Bizic | 1500 Weaver Dr | | Granville | OH | 43023-1263 |
| Carrie | Black | 114 Westview Dr | | Butter | PA | 16001-2721 |

| First | Last | Address | Extra | City | State | ZIP |
|---|---|---|---|---|---|---|
| Linda | Black | 1536 210TH Ave | | Oglivie | MN | 56358-3901 |
| Leo | Blair | 80 Hunter Ln | | Morehead | KY | 40351-7961 |
| Charles | Blake | 165 91ST St | | Stone Harbor | NJ | 08247-2017 |
| Dorothy | Blakely | 1488 E 3150 S | | Salt Lake City | UT | 84106-3460 |
| Jeanne | Blanchette | 7 Swan St | | Johnston | RI | 02919-2126 |
| Judith | Blank | 151 South St | | Holliston | MA | 01746-1422 |
| Louise | Blanks | 1623 3RD St | | Milton | WV | 25541-1148 |
| Douglas | Blanton | PO Box 931 | | Emigrant | MT | 59027-0931 |
| Karen | Bleier | 2319 N 85TH St | | Kansas City | KS | 66109-2017 |
| Inland Northwest | Blood Center | 210 W Cataldo Ave | | Spokane | WA | 99201-2217 |
| David | Blumenstock | 4709 S Leroy Ave | | Springfield | MO | 65810-1322 |
| Deborah | Blunden | 3302 61ST Cir W | | Bradenton | FL | 34209-0000 |
| Helen | Bocabella | 2 Fairview Ave | | Mount Airy | MD | 21771-5458 |
| Larry | Boddicker | 305 W Walnut St | | Parkston | SD | 57366-2108 |
| Allison | Bodet | 19485 Warren Rd | | Covington | LA | 70435-9539 |
| Susan | Bodette | 14727 43RD Ave NE | | Marysville | WA | 98271-8936 |
| Bruce | Boisvert | 684 Summer Rd | | Stamford | VT | 05352-9793 |
| Jeffrey | Boldt | 795 Willet Rd | | Buffalo | NY | 14218-3756 |
| Gillian | Bond | 3711 Oak View Ct | | Matthews | NC | 28105-3950 |
| Joseph | Bonifante | 1150 Fox Run | | Reading | PA | 19606-1138 |
| Rita | Book | 3119 Ingalls Ave | Apt 2b | Joliet | IL | 60435-9304 |
| Daniel | Booker | 13301 Rachel Rd SE | | Albuquerque | NM | 87123-5632 |
| Wanda | Bookhout | 236 Johnston Cir | | Sidney | NY | 13838-1537 |
| Barb | Booth | PO Box 81 | | Manchester Center | VT | 05255-0081 |
| Craig | Borland | 188 Woods Rd | | Palmerton | PA | 18071-5276 |
| Laura | Boteler | 8737 Shadow Lawn Ct | | Annandale | VA | 22003-3671 |
| Harold | Bothwell | 54713 Juniper Flat Rd | | Maupin | OR | 97037-9149 |
| Randall | Boucher | 46 Wind Sock Rd | | West Haven | CT | 06516-7155 |
| Kathleen | Bourassa | 32 Richard Rd | | Gales Ferry | CT | 06335-1832 |
| Janet | Bowen | 43 Felway Dr | | Coram | NY | 11727-1412 |
| John | Bowman | 6073 45TH Ave N | | Saint Petersburg | FL | 33709-5106 |
| Rebekah | Boyer | 105 Abbott Hollow Rd | | Roaring Branch | PA | 17765-9279 |
| Michael | Boyle | 258 Highland Ave | | Torrington | CT | 06790-4718 |
| Maryellen | Bradbury | 274 Roosevelt Dr | | Mahanoy City | PA | 17948-3124 |

| First | Last | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Bobby | Bradford | 224 W 35TH St | | Shawnee | OK | 74804-1924 |
| Edward | Bragiel | 1125 Hyde Park Rd | | Leechburg | PA | 15656-8931 |
| F | Brand | 229 Mountain View Dr | | Monroe | NH | 03771-3207 |
| Shirley | Brandes | 432 Maynardier Ridge Rd | | Grantsville | MD | 21536-3118 |
| Patricia | Brandt | 8 Buxton Ln | | Boynton Beach | FL | 33426-7604 |
| James | Brandt | 2100 S 29TH St | | Grand Forks | ND | 58201-5883 |
| Phyllis | Brandt | 3597 E 134TH Dr | | Thornton | CO | 80241-1407 |
| Carolyn | Brantley | 1526 K St | | Salida | CO | 81201-2228 |
| Carl | Brazell | 6486 Fairdale Dr | | Cambridge | OH | 43725-8803 |
| Victoria | Brazil | PO Box 2017 | | Coeur D Alene | ID | 83816-2017 |
| Stephanie | Breedlove | 1355 Rittenhouse St NW | | Washington | DC | 20011-1105 |
| Kelly | Brennan | 150 Quebec Trl | | Bostic | NC | 28018-5726 |
| Lana | Brennan | PO Box 1936 | | Allyn | WA | 98524-1936 |
| Maurice | Bridges | 2954 Christy St | | Portage | IN | 46368-3460 |
| Keith | Bridwell | 33540 Highway Tt | | Newburg | MO | 65550-9336 |
| Ruth | Brightwell | 8215 Quail Run Dr | | Wesley Chapel | FL | 33544-2010 |
| Victoria | Brizzolara | 9912 Kika Ct | Unit 1216 | San Diego | CA | 92129-5065 |
| Judith | Brockway | 12 Applewood Blvd | | Clinton | NY | 13323-1059 |
| James | Brookshire | 3409 Rawhide Dr | | Laporte | CO | 80535-9375 |
| William | Broome | 7644 Springhill Pl NE | | Bremerton | WA | 98311-4149 |
| Jerram | Brown | 71 Overlook Ln | | East Berne | NY | 12059-2212 |
| Jeanette | Brown | 5413 Comfort Cir | | Bethlehem | PA | 18017-9052 |
| Guy | Brown | 36 Fleming Dr | | Columbia | MO | 65201-5419 |
| Patricia | Brown | 804 S Fairview Rd | Apt B5 | Columbia | MO | 65203-0766 |
| Dixie | Brown | 264 Pearson Dr | | New Wilmington | PA | 16142-5214 |
| Gary | Brown | 5393 State Route 81 | | Ada | OH | 45810-9757 |
| Leroy | Brown | 8506 NE 59TH Cir | | Vancouver | WA | 98662-5916 |
| Gerald | Brown | 9085 SW Arapaho Rd | | Tualatin | OR | 97062-9382 |
| Sonja | Broze | 809 Auzerais Ave | Unit 302 | San Jose | CA | 95126-3546 |
| Daniel | Brozoski | 2144 Johnston Ave | | Bethlehem | PA | 18015-6212 |
| Joseph | Brucken | 11900 Stendall Pl N | | Seattle | WA | 98133-8340 |
| Charles | Brugger | 749 Arnett Blvd | | Rochester | NY | 14619-1459 |
| Martha | Brunner | 12 Oak Ridge Way | | Falmouth | ME | 04105-1884 |
| Rebecca | Brunt | 10645 Ashford Cir | | Waldorf | MD | 20603-3208 |

| First | Last | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Gail | Bruntjen | 235 Bowen St | | Longmont | CO | 80501-5877 |
| Becky | Bryant | 3313 Bryant Rd | | Boonville | NC | 27011-8627 |
| Clara | Bryant | 115 Purvis Rd | | Butler | PA | 16001-8333 |
| Michael | Bryant | 1616 174TH Pl SE | | Bothell | WA | 98012-6486 |
| David | Bryant | 71400 Halgar Rd | | Rancho Mirage | CA | 92270-4229 |
| Cheryll | Bublitz | 4165 Old Homestead Dr | | West Bend | WI | 53095-9251 |
| Deborah | Buchanan | 9240 N 60TH St | | Milwaukee | WI | 53223-1502 |
| Amy | Buck-Brown | 3299 N Mesa Shadows Rd | | Chino Valley | AZ | 86323-8154 |
| Kyle | Budd | 401 Interlocken Blvd | Apt 2209 | Broomfield | CO | 80021-3446 |
| Patricia | Bujold | 3250 Kenyon Rd | | Columbus | OH | 43221-1810 |
| Adrian | Bullard | 51 W Mill Rd | | Columbus | MS | 39702-8260 |
| Christine | Bullen | 3 Highfield Ln | | Wayne | PA | 19087-2760 |
| Gene | Bullington | 3407 Hampshire Dr | | Arlington | TX | 76013-1916 |
| Donna | Burch | 1315 Folsom St | | Saint Paul | MN | 55117-4013 |
| Wanda | Burgess | 174 Petros Joyner School Rd | | Oliver Springs | TN | 37840-3714 |
| Jeff | Burk | 3727 Wyandotte St | | Kansas City | MO | 64111-2124 |
| Lauren | Burke | 13959 Acorn Ridge Dr | | Homer Glen | IL | 60491-9032 |
| Patricia | Burke | 1130 Lassen View Dr | | Westwood | CA | 96137-9539 |
| Brenda | Busansky | 102 Pheasant Ridge Cir | | Lancaster | PA | 17603-2114 |
| James | Burns | 1520 Barton Hill Rd | | Delanson | NY | 12053-5812 |
| Louise | Burns | 321 Kirkwood Ln | | Camden | SC | 29020-2438 |
| Diane | Burrell | 3273 Farrington Wood Dr | | Birmingham | AL | 35243-5304 |
| Carolyn | Burrus | 27 Lake Village Dr | | Durham | NC | 27713-8953 |
| Frances | Bush | 760 ROBINS AVE | | OGDEN | UT | 84404-5259 |
| Anthony | Bussanich | 126 N Stott St | | Bayville | NJ | 08721-2054 |
| Raul | Bustamante | 762 Rose Dr | | Brighton | CO | 80601-3610 |
| Edward | Butcher | 106 Barbara Ln | | Taylor | PA | 18517-9701 |
| Amanda | Butcher | 3197 S County Road 475 E | | Logansport | IN | 46947-8581 |
| Alfred | Butler | 4967 NW El Camino Blvd | | Bremerton | WA | 98312-1133 |
| Lynn | Butler-Dube | 65 Terrien Rd | | Huntington | VT | 05462-9772 |
| Michael | Butterfield | 4504 Eddington Dr | | Greensboro | NC | 27410-9554 |
| Anthony | Buttolph | 21650 S Lee Dr | | Oregon City | OR | 97045-9163 |
| Margaret | Buxton | 426 StoneFence Rd | | Richmond | VT | 05477-9276 |
| Kevin | Byer | 924 E Beardsley Ave | | Elkhart | IN | 46514-3508 |

| First | Last | Address | Apt/Unit | City | State | Zip |
|---|---|---|---|---|---|---|
| Melissa | Cabey | 58 Sunset Ter | | Feeding Hills | MA | 01030-2010 |
| Julie | Cade | 2413 Lawnmeadow Dr | | Richardson | TX | 75080-2342 |
| Yanhua | Cai | 1737b Anza St | | San Francisco | CA | 94118-3720 |
| Spencer | Cake | 3242 Atlanta St | | Fairfax | VA | 22030-2128 |
| Betty | Callister | 1625 Henderson Ave | Spc A4 | Eugene | OR | 97403-2318 |
| Patricia | Calvani | 279 Providence Pl | | Mountville | PA | 17554-1021 |
| Darby | Campbell | 3105 Lakefield Rd | | York | PA | 17402-7566 |
| Sandra | Campbell | 7600 Duck Creek Rd | | Berlin Center | OH | 44401-9607 |
| Elizabeth | Campo | 58 Littlefield Rd | | East Greenwich | RI | 02818-4511 |
| Eldon | Canady | 5348 Vegas Dr | | Las Vegas | NV | 89108-2347 |
| Brian | Canfield | 1300 Cedar Ln | | Tullahoma | TN | 37388-2296 |
| Patricia | Cannan | 503 Potts Rd | | Saint Petersburg | FL | 33774-3831 |
| Patricia | Capen | 14547 Oliver St | PO Box 247 | Largo | FL | 16054-0247 |
| Kristin | Caple | 11963 S Wanderlust Way | | Parker | CO | 80138-8874 |
| Francis | Cararie | 1220 Linden Vue Dr | | Canonsburg | PA | 15317-9600 |
| Alfonso | Carasio | 41 Whispering Hills Dr | | Annandale | NJ | 08801-3405 |
| Luis | Carcoba | 14 Cabot St | | Barre | VT | 05641-2607 |
| Chris | Cardinale | 77 Aspen Rd | | Mastic Beach | NY | 11951-2933 |
| Antonio | Cardoso | 6119 Abbey Rd | | Aptos | CA | 95003-3147 |
| Barbara | Carey | 10 Allds St | Apt 261 | Nashua | NH | 03060-4716 |
| Frank | Carlson | 2531 N 38TH St | | Boise | ID | 83703-4811 |
| John | Carmichael | 36747 Beth Ave | | Zephyrhills | FL | 33542-3062 |
| Robert | Carne | PO Box 35 | | Hornbrook | CA | 96044-0035 |
| Gary | Carpenter | 7 Champlain Ct | | Manahawkin | NJ | 08050-4623 |
| Diane | Carpenter | 15175 Steinbeck Ln | | Colorado Springs | CO | 80921-3532 |
| Richard | Carpenter | 2562 Lake Thomas Dr | | Colville | WA | 99114-9012 |
| Carol | Carr | 21918 74TH Ave | | Oakland Gardens | NY | 11364-3032 |
| George | Carr | 36 Heron Hill Dr | | Downingtown | PA | 19335-1863 |
| Parker | Carroll | 2205 Gilli St SE | | Huntsville | AL | 35801-2720 |
| Christine | Carroll-Dinneen | 115 Broad Meadow Rd | | Needham | MA | 02492-4325 |
| Heather | Carter | 5733 122ND Ave SE | | Bellevue | WA | 98006-3836 |
| Rosemary | Casalbore | 2065 Hunters Glen Dr | Apt 402 | Dunedin | FL | 34698-2856 |
| Kimberlee | Case | 684 Mason Rd | | Milford | NH | 03055-3308 |
| Michael | Casey | 120 James St | | Santa Cruz | CA | 95062-2457 |

| First | Last | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Lole | Cash | 781 W Columbia Dr | | Cedar City | UT | 84721-7274 |
| Luis | Castillo | 2504 Village Oak Dr | | Katy | TX | 77493-1223 |
| John | Casto | 1753 Sugar Creek Dr | | Charleston | WV | 25387-1342 |
| Alfred | Castricone | 74 Summit St | | Peabody | MA | 01960-4028 |
| Cynthia | Castro | 1104 E Wilson Ave | Apt 8 | Glendale | CA | 91206-4539 |
| Gerald | Caswell | 1864 Koons Rd | | North Canton | OH | 44720-1324 |
| Jennie | Catalano | 25 Carriage Path N | | Milford | CT | 06460-7539 |
| Helen | Catalfo | 817 Vale Rd | | Bel Air | MD | 21014-2408 |
| Christopher | Cattanach | 345 Montebello Ave | | Ventura | CA | 93004-1617 |
| Tamara | Caulfield | 4047 Georgetown Sq | | Schenectady | NY | 12303-5315 |
| Tim | Cavanaugh | 202 Hog Hill Rd | | East Hampton | CT | 06424-1869 |
| Jason | Cawrse | 212 Chatfield Ct NE | | Leesburg | VA | 20176-2300 |
| Deborah | Cedar | 181 Millwood Rd | | Leesburg | FL | 34788-2670 |
| Thomas | Chace | 17 Red Clover Cir | | Middletown | CT | 06457-4915 |
| Jeffrey | Chan | 53 Breakneck Hill Rd | | Southborough | MA | 01772-1808 |
| Edward | Chan | 1486 Eagle Trace Ct | | Greenwood | IN | 46143-9086 |
| Robert | Chapman | PO Box 94 | | Hope Valley | RI | 02832-0094 |
| Jillian | Charest | 602 North Ave | Apt 40 | Burlington | VT | 05408-2773 |
| Nancy | Charest | 402 Forest St | | Methuen | MA | 01844-1939 |
| Julie | Charles | 3999 Casa Blvd | | Grove City | OH | 43123-3467 |
| Mary | Chase | 49 Wesson Ave | | Norwell | MA | 02061-0000 |
| Michael | Cheap | 285 Woodridge Dr | | Vallejo | CA | 94591-4149 |
| William | Cheevers | PO Box 487 | | Thompson Falls | MT | 59873-0487 |
| Frank | Chen | 5091 Cricket Ct SW | | Lilburn | GA | 30047-7001 |
| Arthur | Chen | 2702 Cabrillo Ave | | Torrance | CA | 90501-7632 |
| Thomas | Cherry | 6279 Adobe Cir | | Irvine | CA | 92617-5110 |
| Leonard | Chew | 9411 Pebble Glen Ave | | Tampa | FL | 33647-2435 |
| Autumn | Childers | 130 Woodbridge Rd | | Friedens | PA | 15541-6323 |
| Stephen | Childs | 996 62ND St | Unit B | Emeryville | CA | 94608-2322 |
| Barbara | Chittum | 508 Stratford Dr | | Blue Ridge | VA | 24064-1352 |
| Charles | Chou | 17 Hammond Pond Pkwy | Apt 4 | Chestnut Hill | MA | 02467-2233 |
| Allen | Chrise | 268 Stoy Rd | | Somerset | PA | 15501-4639 |
| Mary | Ciaccia | 299 East St | | Pittsford | NY | 14534-3213 |
| Carol | Cianciolo | 356 Torringford West St | Apt 322 | Torrington | CT | 06790-4058 |

| First | Last | Address | Apt/PO | City | State | Zip |
|---|---|---|---|---|---|---|
| Marie | Cignatta | 5 Morning Mist Ct | | Woodstock | MD | 21163-1019 |
| Kevin | Clance | 150 Melissa Cir | | Daly City | CA | 94014-2143 |
| Barbara | Clapham | 2 Mooreland St | | Milford | NH | 03055-4414 |
| Jesse | Clark | 27 Crestview Dr | | Jaffrey | NH | 03452-5506 |
| Larry | Clark | 7456 Vt Route 100b | | Moretown | VT | 05660-9764 |
| Carole | Clark | 396 Townsend Rd | PO Box 295 | West Groton | MA | 01472-0295 |
| James | Clark | 736 Thornapple Dr | | Naperville | IL | 60540-6315 |
| Janice | Clark | 63389 Tristar Dr | | Bend | OR | 97701-7083 |
| Laurie | Clark | 4230 S 245TH Ct | | Kent | WA | 98032-4156 |
| Rene | Clarke | 92 Mcechron Ln | | Queensbury | NY | 12804-9004 |
| Clifford | Clavette | 1501 Bradford Dr | | Danbury | CT | 06811-2636 |
| Jane | Clawson | 1104 Reveres Run | | Lebanon | OH | 45036-8974 |
| Emily | Clayman | 20708 Scottsbury Dr | | Germantown | MD | 20876-4111 |
| David | Clegg | 810 Hillcrest Dr | | Longview | WA | 98632-5641 |
| Laura | Clements | 141 N Churchill Dr | | Saint Augustine | FL | 32086-4180 |
| Ronald | Clifton | 63 E Jadon Dr | | Lebanon | OR | 97355-1694 |
| Michelle | Cody | 2558 Varden Ct | | Mariposa | CA | 95338-9757 |
| David | Coggin | 7777 Elmwood Ave | Apt 208 | Middleton | WI | 53562-5403 |
| Robert | Cohane | 56 Eagle Rd | | Worcester | MA | 01605-3833 |
| Leonard | Cohen | 4 Bixby Ct | | Northampton | MA | 01060-3328 |
| Melayne | Cohen | 5706 Roosevelt St | | Bethesda | MD | 20817-6742 |
| Michael | Colbert | 5414 N 79TH Way | | Scottsdale | AZ | 85250-7622 |
| Linda | Cole | 8 Charles St | | Wareham | MA | 02571-2774 |
| Paulette | Coles | 12166 SE Ogden Ct | | Portland | OR | 97266-4945 |
| Lucas | Collar | W5819 Skippers Ln | | Appleton | WI | 54915-8771 |
| Susan | Collins | PO Box 452 | | Potsdam | NY | 13676-0452 |
| Steven | Collins | PO Box 6563 | | Jackson | WY | 83002-6563 |
| Leslie | Collman-Smith | 16 Faye Ct | | Plainview | NY | 11803-2108 |
| Wilfred | Colon | 7901 Dilido Blvd | | Hollywood | FL | 33023-6405 |
| Lisa | Coloske | 12 Simmons Brook Dr | | Westfield | MA | 01085-1067 |
| Sharon | Comley | 10560 W 64TH Pl | | Arvada | CO | 80004-2881 |
| Raymond | Commins | 3709 Willow Lake Dr | | Southport | NC | 28461-7918 |
| Francesco | Comune | 12 Evergreen Dr | | Blairstown | NJ | 07825-3111 |
| Jennifer | Condrut | 163 Rousham St | Apt H | Westerville | OH | 43082-8452 |

| First | Last | Address | Extra | City | State | Zip |
|---|---|---|---|---|---|---|
| Melvin | Congdon | 1600 Lower Demunds Rd | | Dallas | PA | 18612-9062 |
| Kathleen | Conley | 777 S Pin Oak Dr | | Springfield | MO | 65809-1728 |
| Kathy | Conway | 1276 E Pine St | | Mount Airy | NC | 27030-8241 |
| Larry | Cook | 1418 Amherst Dr | | Plano | TX | 75075-7204 |
| Tiffani | Cooper | 2310 E 8TH St | | Casper | WY | 82609-2586 |
| Frances | Cope | 3703 Teakwood Dr | | Columbia | MO | 65203-5804 |
| Mavis | Coppolo | 432 Fern Ave | | Brookings | OR | 97415-9058 |
| Patricia | Corbin | 839 Nicholson Loop | | Morgantown | WV | 26508-3855 |
| Gregory | Cordes | 2516 Nutmeg Ave | | Morro Bay | CA | 93442-1736 |
| Jack | Corey | 155 E 300 N | | Rupert | ID | 83350-9450 |
| Christopher | Corfman | 7401 Linden Ave N | Apt 9 | Seattle | WA | 98103-5172 |
| Jerry | Cornwell | 412 Mcgraw House | Unit | Ithaca | NY | 14850-5462 |
| Joshua | Corriher-Peeler | 143 W Davidson Ave | | Lexington | NC | 27295-0449 |
| Luke | Corsiglia | 418 E Illinois Rd | | Lake Forest | IL | 60045-2355 |
| Henry | Corwyn | PO Box 72 | | Rehoboth | NM | 87322-0072 |
| Silvina | Costa | 8 Red Barn Dr | | Bradford | RI | 02808-1232 |
| Irving | Cote | 60 Hill Top Trl | | Salem | CT | 06420-3923 |
| Wayne | Cotti | PO Box 1200 | | Carver | MA | 02330-5200 |
| Rick | Cottrell | 25206 Lone Pine Dr | | Cleveland | MO | 64734-9344 |
| Dianne | Cottrell | 285 Hyde Ave | | Pocatello | ID | 83201-3268 |
| Don | Coulter | 934 W Camino Guarina | | Green Valley | AZ | 85614-2008 |
| Harold | Cowles | 2729 Freedom Hts | | Colorado Springs | CO | 80904-5130 |
| Karen | Coye | PO Box 1 | | Naples | ME | 04055-0001 |
| Jerry | Craig | 417 Craftsbury Ct | | Dayton | OH | 45440-4446 |
| Brett | Crane | 198 Locust Cove Rd | | Marion | NC | 28752-9221 |
| Theodore | Crawford | 3099 Oak View Dr | | Palm Harbor | FL | 34684-3336 |
| Susan | Creager | 70077 Copper Blvd | | Lawton | MI | 49065-7819 |
| Marcia | Crider | 8716 Lake In The Woods Trl | | Chagrin Falls | OH | 44023-4336 |
| James | Cridge | 100 Noahs Ln | | Jersey Shore | PA | 17740-7967 |
| Roena | Crigler | 678 Brittany O | | Delray Beach | FL | 33446-1065 |
| Diane | Crippen | 2718 Via Del Robles | | Fallbrook | CA | 92028-9694 |
| Eric | Cristina | 535 Allegiance Dr | | Lititz | PA | 17543-7317 |
| Lucinda | Criswell | 533 N 26TH St | | Allentown | PA | 18104-4926 |
| Diane | Crittenden | 4152 Meridian St | Ste 105-35 | Bellingham | WA | 98226-5589 |

| First | Last | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Stephanie | Crockett | 3 Fieldstone Ct | | Portland | ME | 04103-2718 |
| Lincoln | Cromwell | 249 Penhurst Rd | | Rochester | NY | 14610-2750 |
| Steven | Cronk | 48 Hudson Ave | | Chicopee | MA | 01020-3112 |
| Richard | Crook | 1257 Old York Rd | | Burlington | NJ | 08016-3809 |
| Virginia | Crutchfield | 1725 Running Deer Dr | | Keswick | VA | 22947-9342 |
| Danette | Cullen-Rivers | 111 Sunbury St | Apt 5 | Minersville | PA | 17954-1446 |
| Gary | Cutshall | 912 N Baker Ave | | East Wenatchee | WA | 98802-4414 |
| Thomas | Czaus | 16 Hunters Hill Dr | | Morgantown | PA | 19543-8837 |
| Marylou | Dabulas | 300 Maple Ave | | Ballston Spa | NY | 12020-1086 |
| Richard | Daddona | 67 Valley View Rd | | Thomaston | CT | 06787-1072 |
| Juliet | Daher | 1850 Beham Dr | | Cleveland | OH | 44124-3122 |
| Judith | Dailey | 8815 Salt Springs Rd | | Chittenango | NY | 13037-9111 |
| Shirley | Dallman | 542 Washington 1210 | | Waukegan | IL | 60085-0000 |
| Nicola | Dantino | 43 Shinnecock Rd | | Hampton Bays | NY | 11946-2924 |
| Nancy | Dantino | 515 Summit St | | Geneva | IL | 60134-2340 |
| Janice | Dame | 4150 S 300 E | Apt 631 | Salt Lake City | UT | 84107-2410 |
| Earl | Danley | 604 S Wilbur Ave | | Sayre | PA | 18840-1516 |
| Richard | Dansingburg | 142 Meadow Rd | | Chester | VT | 05143-9397 |
| Brenda | Damaino | 30 Greenville St | | Haverhill | MA | 01830-6606 |
| Richard | Darby | 1325 Peerless Dr | | El Cajon | CA | 92021-3422 |
| Ruby | Darmanin | 2343 Suwanee Pointe Dr | | Lawrenceville | GA | 30043-1327 |
| Vincent | D'Ascoli | 188 Montgomery Dr | | Harleysville | PA | 19438-2131 |
| Becky | Datson | 928 Frederick St | | Bluefield | WV | 24701-3941 |
| Maryann | Daugherty | 1312 Pasadena Ave S | Apt 14 | Saint Petersburg | FL | 33707-3755 |
| Thomas | Davidson | 1211 Coliseum Dr | | Winston Salem | NC | 27106-5134 |
| Marc | Davis | 55 Flemington Dr | | Parsippany | NJ | 07054-3540 |
| Peggy | Davis | PO Box 33 | | Fincastle | VA | 24090-0033 |
| Cheryl | Davis | 1541 Bedford Rd | | Charleston | WV | 25314-1916 |
| Shane | Davis | 1399 Highway 69 | | Osceola | IA | 50213-8305 |
| Shela | Davis | 7810 Bayswater Rd | | Amarillo | TX | 79119-6505 |
| Sarah | Dawley | 5 Huron Rd | | Acton | MA | 01720-2338 |
| Anna | Dax | 951 Perry Hwy | Apt 117 | Pittsburgh | PA | 15237-2116 |
| Patricia | Deacon | 896 Collierstown Rd | | Lexington | VA | 24450-7246 |
| Derrick | Deal | 1515 E Pulaski Hwy | | Metter | GA | 30439-7528 |

| First | Last | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Paul | Debbs | 191 Foggy Ln | | Boone | NC | 28607-4197 |
| Stanley J Sr & Linda | Debias | 1736 Centennial Dr | | Windber | PA | 15963-9004 |
| Norma | Decarolis | 13 Reo Ave | | Buffalo | NY | 14211-2809 |
| Pasquale | Decina | 5 Robert Ln | | Wappingers Falls | NY | 12590-3205 |
| Emily | Deck | 2350 California Blvd | Apt 20 | Napa | CA | 94559-1076 |
| Frank | Deckebach | 1723 E Lambert Ln | | Port Angeles | WA | 98362-4967 |
| James | Decrispino | 13 Wilkins Ave | Apt B | Haddonfield | NJ | 08033-2451 |
| Joyce | Deerfield | 3933 E Az Highway 260 | Spc 193 | Payson | AZ | 85541-7422 |
| Robert | Defayette | 100 King St | | Gettysburg | PA | 17325-2915 |
| Debra | Deguzman | 21849 14TH Ave S | | Seattle | WA | 98198-8343 |
| Claude | Dekeyser | 1720 Knollfield Way | | Encinitas | CA | 92024-1974 |
| Josphine | Del Toro | 14623 Golden Cypress Ln | | Cypress | TX | 77429-6321 |
| Wanda | Delacruz | 656 Barreto St | | Bronx | NY | 10474-6305 |
| Thomas | Delaney | PO Box 37 | | Lunenburg | MA | 01462-0037 |
| Frank | Delape | 2329 Redmond Rd | | Bellmore | NY | 11710-2122 |
| Wanda | Delgado | 43144 Sunderland Ter | Unit 303 | Ashburn | VA | 20148-6020 |
| William | Delgardo | 5502 Anita Rd | | Chico | CA | 95973-9277 |
| Stephanie | Deluca | 3220 Fordham Rd SW | | Roanoke | VA | 24014-4207 |
| Albert | Denicola | 775 Park Ave | | Bound Brook | NJ | 08805-1508 |
| Kathryn | Denmon | 1040 I L Pugh Rd | | Bloomery | WV | 26817-9434 |
| Joseph | Dennis | 2334 S Cypress Bend Dr | Apt 604 | Pompano Beach | FL | 33069-5628 |
| Ronald | Dennis | PO Box 1325 | | Chester | CA | 96020-1325 |
| Donn | Dennis | 3425 NE Ainsworth St | | Portland | OR | 97211-7323 |
| J Lyn | Denomme | 5211 8TH Ave N | | Saint Petersburg | FL | 33710-6507 |
| Peter | Derven | 40 S Elk Run | | Durango | CO | 81303-7691 |
| Karen | Desanto | 1480 County Road 8 | | Farmington | NY | 14425-9111 |
| Frank | Desiderio | 3629 John St | | Wantagh | NY | 11793-3529 |
| Margaret | Deturk | 9114 118TH St E | | Puyallup | WA | 98373-3820 |
| Joanne | Deugenio | 65 Castle Rd | | Fitchburg | MA | 01420-2994 |
| Clayton | Devera | 11786 Landers Rd | | Rogers | AR | 72756-9750 |
| Robert | Devillez | 335 Starks Rd | | Harrisburg | IL | 62946-4753 |
| David | Devries | 2317 Mccree Ave | | Bishop | CA | 93514-1983 |
| Helen | Dewey | 1325 18TH St NE | | Canton | OH | 44705-1225 |
| Sue | Deyo | 23 Christie Rd | | New Boston | NH | 03070-5014 |

| First | Last | Address | Apt | City | State | ZIP |
|---|---|---|---|---|---|---|
| Nicholas | Dibiasio | 372 Reynolds Rd | | Chepachet | RI | 02814-1612 |
| Margaret | Dillon | PO Box 1043 | | Litchfield | CT | 06759-1043 |
| Jacqueline | Dimartino | 56 Star Dr | | Leicester | NC | 28748-6305 |
| Yuan | Ding | 2810 Reservoir St | Apt 214 | Los Angeles | CA | 90026-2263 |
| Kristen | Dipietro | 6 Skyline Dr | | Farmington | CT | 06032-2019 |
| Wilma | Dire | 584 Dyer Rd | | Edmonton | KY | 42129-8456 |
| Nicholas | Disaia | 5023 Dolores Dr | | Pittsburgh | PA | 15227-3601 |
| Charles | Distefano | 26 Genesee St | | Hicksville | NY | 11801-4642 |
| Jessica | Dittman | 5544 Red Lion 5 Points Rd | | Springboro | OH | 45066-7707 |
| Leslie | Dixon | PO Box 1066 | | Alfred | ME | 04002-1066 |
| Leigh | Dixon | 153 S Mineral St | | Keyser | WV | 26726-3146 |
| Diana | Dlugokencky | 3 Glenview Dr | | Sherman | CT | 06784-2311 |
| Carlos | Dobbins | 424 Timber Ridge Dr | | Beckley | WV | 25801-3657 |
| Nan | Dobrowski | 421 Messenger Cir | | North Aurora | IL | 60542-1804 |
| Crystal | Dodson | 1117 Falls Ter | | Union | NJ | 07083-5828 |
| Frank | Domain | 124 Pyle Rd | | Oberlin | OH | 44074-1438 |
| Audrey | Donaldson | 8226 S Poplar Way | Apt 206 | Englewood | CO | 80112-3146 |
| William | Donathan | 3702 Wayne Ave | | Memphis | TN | 38122-2221 |
| Edith | Dondero | 233 Beech Ln | | Swedesboro | NJ | 08085-4033 |
| Kenneth | Donlevy | 3625 N 86TH St | | Milwaukee | WI | 53222-2816 |
| Lani | Donohoe | 4493 Anaco Beach Pl | | Anacortes | WA | 98221-8767 |
| Rain | Donohue | 15445 Fawn Ln | | Reno | NV | 89511-8025 |
| Joan | Donovan | 7 Nash Hill Pl | Apt 203 | Williamsburg | MA | 01096-9610 |
| Kelly | Dooley | PO Box 173 | | Boyertown | PA | 19512-0173 |
| Lowell | Dorn | PO Box 264 | | Ukiah | OR | 97880-0264 |
| Elaine | Dorsett | 2121 Efland Cedar Grove Rd | | Efland | NC | 27243-9246 |
| Harry | Doten | 918 N Capron Pl | | Tucson | AZ | 85710-1601 |
| Kathy | Doty | PO Box 2306 | | Purcellville | VA | 20134-2306 |
| Danielle | Dow | 110 Pleasant St | | Dover Foxcroft | ME | 04426-1259 |
| Lynn | Dowling | 122 Ballou Rd | | Owego | NY | 13827-2616 |
| Nanette | Downie | 508 B St | | Casselberry | FL | 32707-3080 |
| Michael | Doyle | 2814 Boas St | | Harrisburg | PA | 17103-2127 |
| Joseph | Drago | 34 Turret Dr | | Monroe Township | NJ | 08831-7934 |
| Diane | Drake | 29 Harmon St | | Long Beach | NY | 11561-2707 |

| Garry | Drake | 877 Faunce St | | Riverside | NJ | 08075-1428 |
|---|---|---|---|---|---|---|
| Kendra | Drake | 2510 Caumet Rd. | | EAU CLAIRE | WI | 54703 |
| Douglas | Dransfield | 48 Richmond Ter | | Cape Elizabeth | ME | 04107-9530 |
| Linda | Dressel | 22 Ontario Trl | | Malvern | OH | 44644-9611 |
| Daniel | Drnach | 33 2ND Street Ext | | Donora | PA | 15033-1716 |
| Jason | Duane | 4 Strawberry Bank Rd | Apt 10 | Nashua | NH | 03062-2759 |
| Lisa | Duckworth | 134 Forshey Ln | | Mineral Wells | WV | 26150-3113 |
| William | Dugan | 34 Talon Dr | | Ephrata | PA | 17522-8764 |
| Janet | Dugoff | 4034 Adams Dr | | Silver Spring | MD | 20902-2310 |
| Mary | Dunaway | 6674 Pentz Rd | Spc 115 | Paradise | CA | 95969-2971 |
| Susan | Duncan | 594 Mccartney Hollow Rd | | Fombell | PA | 16123-2710 |
| Charli | Dunford | 2230 S Patterson Blvd | Apt 76 | Dayton | OH | 45409-1941 |
| Bryce | Dunlop | 5785 Milnes Dr | | Coloma | MI | 49038-9617 |
| Michelle | Dunn | 212 S Washington St | | Denver | CO | 80209-2114 |
| Roger | Dunn | 4861 Depew St | | Denver | CO | 80212-2716 |
| Andrew | Dupler | 511 Howard Ave | | Jamestown | NY | 14701-9404 |
| Richard | Durso | 350 Hazel Tree Ln | | Morehead | KY | 40351-7737 |
| Richard | Durso | 350 Hazel Tree Ln | | Morehead | KY | 40351-7737 |
| Richard | Durso | 350 Hazel Tree Ln | | Morehead | KY | 40351-7737 |
| Cheryl | Dursun | 2211 W Mulberry St | Lot 101 | Fort Collins | CO | 80521-2900 |
| Katina | Dusek | 54021 56TH St | | Lawrence | MI | 49064-9035 |
| Carrie | Duval | 21 Max Ln | | Concord | NH | 03301-8629 |
| Robert | Dwelle | 1090 Molino Ave | | Long Beach | CA | 90804-3608 |
| Michael | Dye | 3712 Artrip Rd | PO Box 2667 | Lebanon | VA | 24266-2667 |
| John | Dymond | 263 Madison St | | San Francisco | CA | 94134-1347 |
| Tina | Eagle | 1886 United Dr | | Huger | SC | 29450-9570 |
| Kathrine | Earle | 104 Olde Towne Rd | | Ithaca | NY | 14850-9472 |
| Russ | Eastes | 2806 W 4200 S | | Roy | UT | 84067-9657 |
| Krystal | Eastman | 1200 W Dimond Blvd | | Anchorage | AK | 99515-1506 |
| Doane | Eaton | PO Box 77 | | Little Deer Isle | ME | 04650-0077 |
| Ana | Echavarry | 60 Morrow Ave | Apt 7en | Scarsdale | NY | 10583-8157 |
| Patricia | Eckert | 774 Dana Hill Rd | | New Hampton | NH | 03256-4530 |
| Michael | Eckert | 93 Margaret Dr | | Mechanicsburg | PA | 17050-1733 |
| Laurie | Edel | 1505 Bird Rd | | Ortonville | MI | 48462-9082 |

| First | Last | Address | Apt | City | State | ZIP |
|---|---|---|---|---|---|---|
| Stephen | Edmiston | 17 Goshawk Ln | | Lewistown | PA | 17044-8360 |
| Willard | Edmunds | 6358 Section Ave | | Anacortes | WA | 98221-9070 |
| Kathleen | Edwards | 115 N Lebanon Rd | | Loveland | OH | 45140-2113 |
| Arthur | Effie | 28 Tropical Falls Dr | | Ormond Beach | FL | 32174-9177 |
| Kenneth | Einsweiler | 11425 W Chettain Ln | | Galena | IL | 61036-9433 |
| Johanna | Eisenberger | 4407 Bedford Pl | | Baltimore | MD | 21218-1002 |
| Valerie | Elefante | 99-607 Aliipoe Dr | | Aiea | HI | 96701-3305 |
| Dean | Eliades | 21 Arizona Ave | | Long Beach | NY | 11561-1501 |
| Carolyn | Elkins | 20127 Shannon Dr | Apt 107 | Sonora | CA | 95370-6991 |
| William | Elliott | 6 Penn Way | | Oil City | PA | 16301-2030 |
| Helen | Elliott | 3166 Chestnut St | | Murrysville | PA | 15668-1531 |
| Dennis | Elliott | 807 Karen Dr | | Hampshire | IL | 60140-8284 |
| Robert | Elliott | 5181 Happy Pines Dr | | Foresthill | CA | 95631-9693 |
| Gretchen | Ellis | 64 Randall Rd | | Berlin | MA | 01503-1108 |
| Adele | Ellis | 20 Alastair Pl | | Colonia | NJ | 07067-1203 |
| Roy | Emery | 679 Aspen Way | | Louisville | CO | 80027-2163 |
| Virginia | Engel | 14241 180TH St | | Randalia | IA | 52164-8574 |
| Knapp | Engineering | 20 Industrial Rd | | Prospect | CT | 06712-1018 |
| Donald | Engle | 563 Crosswinds Dr | | Berlin | PA | 17543-9333 |
| Marjorie | Enicks | 604 Cresthaven Ct | | Lititz | PA | 17543-9333 |
| Adele | Enicks | 604 Cresthaven Ct | | Front Royal | VA | 22630-2398 |
| Edith | Erekson | 43 Crescent St | | Bath | ME | 04530-2750 |
| Rosie | Ereth | 211 4TH Ave NE | | Mandan | ND | 58554-3516 |
| Margaret | Erhart | 4515 W Edgerton Ave | | Milwaukee | WI | 53220-4836 |
| John | Erickson | 905 Pecan St | | Nashville | GA | 31639-1220 |
| Errol | Erickson | 1105 12TH Ave SW | | Humboldt | IA | 50548-2460 |
| Svea | Ernst | 10840 Emerson Rd S | | Minneapolis | MN | 55431-4205 |
| Deborah | Ervin | 5143 Coal Twp Rd | 495 | New Straitsville | OH | 43766 |
| Olivia | Esqueda | 8549 Rolling Bear Trl | | Minocqua | WI | 54548-8875 |
| Loretta | Estela | 345 Spencerport Rd | | Rochester | NY | 14606-5200 |
| Adam | Eucker | 4320 Linden Ave N | | Seattle | WA | 98103-7230 |
| Derek | Eukel | 535 Calle Buena Vista | | Morgan Hill | CA | 95037-5869 |
| Julie | Evans | 267 Milan Hill Rd | | Milan | NH | 03588-3215 |
| Mia | Evans | 171 Brownell Rd | | Cambridge | NY | 12816-1809 |
| Richard | Evans | 1521 Laurel Dr | | Mountain Top | PA | 18707-0000 |

| First | Last | Address | | City | State | ZIP |
|---|---|---|---|---|---|---|
| James | Evans | 12215 78TH Ave E | | Puyallup | WA | 98373-4861 |
| Jean | Evoy | 1596 NW Goathill St | | Arcadia | FL | 34266-5554 |
| Carol | Fabrey | 46 Gervais Way | | Pawleys Island | SC | 29585-6548 |
| Allan | Factor | 13605 Country Ln | | Burnsville | MN | 55337-4133 |
| Julieta | Fajardo | PO Box 251493 | | Saint Paul | MN | 55125-6493 |
| Aria | Fakhar | 52 Durso Ave | | Malden | MA | 02148-3204 |
| Ronald | Falkenhagen | 1366 Crystal Rock Ct | | De Pere | WI | 54115-8241 |
| Georgette | Fallabel | 10 Chrissy Ln | | Sugarloaf | PA | 18249-3658 |
| Hand | Family Trust | PO Box 634 | | Dayton | WY | 82836-0634 |
| Griffis | Fassett | 165 Little York Rd | | Warwick | NY | 10990-2236 |
| Daniel | Fawcett | 1941 King Of The Mountain Ct | | Pollock Pines | CA | 95726-9225 |
| Sharon | Fazi | 103 S Jones Ave | | Rangely | CO | 81648-3061 |
| Jeff | Fehr | 1616 Snyder St | | Bethlehem | PA | 18017-6117 |
| Donald | Fehrman | 5832 Sutton Dr | | Cicero | NY | 13039-9546 |
| Franklin | Feigin | 390 Bates Rd | | Windsor | NY | 01270-9259 |
| Chad | Fein | 33 Seneca Trl | | Oak Ridge | NJ | 07438-9396 |
| Shirley | Feldhacker | 4500 92ND Ct | | Urbandale | IA | 50322-7444 |
| William | Feldman | 150 Winding Soque Way | | Clarkesville | GA | 30523-3109 |
| Jeffrey | Fenley | 1917 N 10TH Ave | | Wausau | WI | 54401-0823 |
| Vita | Ference | 8935 Crosley | | Redford | MI | 48239-1535 |
| Sean | Ferguson | 28 Ventura Way | | Hedgesville | WV | 25427-1146 |
| Francine | Ferguson | 245 NE 36TH St | Apt 8 | Newport | OR | 97365-1642 |
| Margaret | Fermeglia | 14561 6TH Ave | | Whitestone | NY | 11357-1615 |
| James | Ferrara | 7511 Pleasant Way | | Annandale | VA | 22003-2552 |
| James | Ferrera | 1217 Beckley Hills Ct | | Louisville | KY | 40245-5752 |
| Celena | Ferron | 10 Settlers Way | | Pelham | NH | 03076-3702 |
| Arlene | Fey | 38 Sylvan Dr | | Neptune | NJ | 07753-5897 |
| Asa | Fiala | 769 1ST St | | Westfield | NJ | 07090-4429 |
| Christine | Fiasconaro | 3506 Inverness Dr | | Toms River | NJ | 08753-6325 |
| Charles | Field | 88 Mountain Rd | | Redding | CT | 06896-2713 |
| William | Field | 22241 Nisqually Rd | Spc 67 | Apple Valley | CA | 92308-5743 |
| Joyce | Fields | 777 Prairie Rd | | Galloway | OH | 43119-8848 |
| Michelle | Figueiredo | 60 Padanaram Rd | Unit 13 | Danbury | CT | 06811-3752 |
| Judith | Fink | 511 Lockcuff Rd | | Williamsport | PA | 17701-8526 |

| First | Last | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Jody | Finleyson | 179 Navajo Rd | | Brunswick | GA | 31525-8551 |
| Lorraine | Fiore | 9 Southwyck Ln | | Warwick | NY | 10990-2458 |
| Cristina | Fiori | 171 A Main St | | Monroe | CT | 06468-1107 |
| Virginia | Fisher | 129 Sun And Ski Rd | | Wilmington | VT | 05363-9638 |
| Wendy | Fisher | 20 Harrison Ave | | Oneonta | NY | 13820-1107 |
| Kenneth | Fisher | 1337 Levels Rd | | Fairmont | WV | 26554-5891 |
| Richard | Fisher | 1337 Levels Rd | | Fairmont | WV | 26554-5891 |
| Michael | Fisher | 1106 Rocky Terrace Dr | | Gardnerville | NV | 89460-9749 |
| Shanna | Fitzgerald | 1751 Norwood Ave | | Boulder | CO | 80304-1217 |
| Myra | Fitzsimmons | 29 Pine Ln | | Wheeling | WV | 26003-4823 |
| Willie | Flanery | 800 Westwind Dr | | Lodi | CA | 95242-3732 |
| Paul | Fleeman | 121 Oakridge Dr | | Kerrville | TX | 78028-7259 |
| Joseph | Fleres | 10 S Brae Rd | | Goshen | NY | 10924-2302 |
| Cynthia | Flood | 205 Wentworth Ave W | | Saint Paul | MN | 55118-3853 |
| Frank | Floyd | 12401 Tannahill Dr | Apt. #311 | Groveland | CA | 95321-9403 |
| Linda | Fluke | 12848 NE 91ST St | | Kirkland | WA | 98033-5950 |
| Tom | Foley | 51 Rebecca Ln | | Carmel | NY | 10512-3845 |
| Pamela | Foote | 21 Concord Ave | Apt 2 | Fort Thomas | KY | 41075-2606 |
| Richard | Foote | 11553 S 1700 E | | Sandy | UT | 84092-5411 |
| Dale | Foradori | 8841 Wildwood Dr | | North Royalton | OH | 44133-1155 |
| Susan | Forbes | 4755 Aldun Ridge Ave NW | | Comstock Park | MI | 49321-9054 |
| Alison | Ford | 6911 Moyer Ave | | Parkville | MD | 21234-7901 |
| Charles | Ford | 3013 Westrary Ct NW | | Marietta | GA | 30064-5141 |
| Wendy | Ford | 275 Owosso Ave | | Akron | OH | 44333-3726 |
| Deborah | Forgays | 2008 G St | | Bellingham | WA | 98225-3213 |
| Carmine | Forlenza | 219 Remsen Rd | | Yonkers | NY | 10710-1028 |
| John | Fort | PO Box 146 | | Au Train | MI | 49806-0146 |
| Christina | Forward | 2676 Sulgrave Rd | | Beachwood | OH | 44122-2367 |
| Barbara | Fossum | 808 4TH St | | Maddock | ND | 58348-7116 |
| Doris | Foster | 25 Contoocook Valley Ave | | Antrim | NH | 03440-3511 |
| Dora | Fotino | 347 Carriage Dr | | Glastonbury | CT | 06033-3267 |
| Amy | Fox | 2720 Williamsburg St | Apt 202 | Alexandria | VA | 22314-5825 |
| Mary | Fox | 392 Otis Rd | | Walterboro | SC | 29488-2690 |
| William | Fox | 932 Smith Rd | | Ashland | OH | 44805-3508 |

| First | Last | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Martha | Franc | 13333 Deer Meadows Rd | | Oregon City | OR | 97045-6954 |
| Daniel | Franchino | 197 Glenside Trl | | Sparta | NJ | 07871-1239 |
| Harry | Francis | 1381 Shearwater Ln NW | | Seabeck | WA | 98380-9286 |
| Dean | Francisco | 128 Seal Rock Dr | | San Francisco | CA | 94121-1439 |
| Bonita | Franciscus | 129 Bellevue Dr | | Pittsburgh | PA | 15235-3610 |
| Scot | Francois | 4250 Amesbury Pl | | Noblesville | IN | 46062-1108 |
| Linda | Francouer | 171 Ogrady St | Apt 4 | Fall River | MA | 02720-4946 |
| Sharon | Frank | 400 Leslie Dr | Apt 1114 | Hallandale | FL | 33009-2911 |
| Heidi | Franke | PO Box 1524 | | Valdez | AK | 99686-1524 |
| Amanda | Franklin | 114 Jonathan Ln | | Greeneville | TN | 37745-6512 |
| William | Frazier | 18110 Greywalls Dr | | Arlington | WA | 98223-5061 |
| John | Freeman | PO Box 1816 | | Ogunquit | ME | 03907-1816 |
| Denise | Freeman | 25683 N. 71ST Dr. Unit Sr | | Peoria | AZ | 85383-7173 |
| Stephan | Frey | 275 Maple Ave | Apt 4b | Rockville Centre | NY | 11570-4324 |
| Sherilyn | Frey | 820 Pine Hill Rd | | King Of Prussia | PA | 19406-3741 |
| Sachi | Friedman | 7572 Live Oak Dr | | Coral Springs | FL | 33065-6031 |
| Hilary | Friedman | 217 Castle Glen Rd | | Walnut Creek | CA | 94595-2642 |
| Loren | Frisch | 990 Downing St | | Saint Paul | MN | 55118-1005 |
| Andrew | Fritchman | 1601 Rome Ter | | Harrisburg | PA | 17110-8907 |
| Joann | Fritz | 3011 W Long Ct | Apt E | Littleton | CO | 80120-8105 |
| Naomi | Fross | 4508 W Bridgewood Dr | | Columbia | MO | 65203-5672 |
| Richard | Frye | 4389 Barbara Way NE | | Salem | OR | 97305-2404 |
| Pauline | Fugazzotto | 127 Cloverleaf Ln | | Asheville | NC | 28803-3165 |
| Yoneichi | Fukui | 527 19TH Ave | | San Francisco | CA | 94121-3118 |
| Karen | Fuller | 256 Marginal St | Ste 2 | Boston | MA | 02128-2800 |
| Roseann | Fullum | 84 Evans St | | Staten Island | NY | 10314-6247 |
| Denice | Fulmer | 28 Church Hill Rd | | Fleetwood | PA | 19522-8648 |
| Gerald | Funk | 44 Marie Ave | | Manheim | PA | 17545-2337 |
| Ashlynde | Furedi | 14 Judy Ln | | Frackville | PA | 17931-2335 |
| Thomas | Fusaro | 48 Homestead Ln | | Levittown | NY | 11756-3931 |
| Barbara | Fyfe | 38083 Cross Creek Dr | | Willoughby | OH | 44094-5319 |
| Marsha | Fyock | 16 Washington St | PO Box 205 | Bovard | PA | 15619-0205 |
| Iva | Gabbett | 1539 Toyon Way | | Kenai | AK | 99611-7926 |
| Louis | Gaburo | 55 Prospect St | | Madison | NJ | 07940-2622 |

| Lisa | Gainsboro | 899 Lowell Rd | | Concord | MA | 01742-5504 |
|---|---|---|---|---|---|---|
| Paul | Galasso | 7 Corliss Ave | | Morrisville | PA | 19067-6202 |
| Aaron | Galloway | 127 Misty Hill Dr | | Delta | PA | 17314-7902 |
| Janice | Gamble | 1518 Canterbury St | | Norman | OK | 73069-7435 |
| Angelo | Gamboa | 215 Primrose Ln | | Bartlett | IL | 60103-2302 |
| Anna | Garcia | 50 Stagecoach Cir | | Milford | CT | 06460-3786 |
| Matthew | Garcia | 13528 State Highway Aa | | Potosi | MO | 63664-9237 |
| Malynee | Gardiner | 1354 Big Burch Hill Rd | | Granville | NY | 12832-3505 |
| Harvey | Garrett | 220 Glenwood Ln | | Port Jefferson | NY | 11777-1507 |
| Jack | Garrett | 4515 Wesley Dr | | Clear Lake | IA | 50428-8675 |
| Jonathan | Garrett | 610 Pyramid Dr | | Garland | TX | 75040-4229 |
| Bonnie | Garrison | 110 Creekside Dr | | Painted Post | NY | 14870-9234 |
| Tammy | Garrison | 2715 NW COOLIDGE WAY | | CORVALLIS | OR | 97330-4343 |
| Garry | Garritson | 1525 Palmina Loop | | Myrtle Beach | SC | 29588-9068 |
| Michael | Garrone | 104 Schall Ln | Unit D | Leechburg | PA | 15656-9244 |
| James | Garstka | 37 Highland Dr | | Ledyard | CT | 06339-1835 |
| Robert | Garten | 18316 S 1300 Rd | | Nevada | MO | 64772-6168 |
| Conrad | Garthus | 12600 N Port Washington Rd | | Mequon | WI | 53092-3472 |
| Sue | Garwood | 118 Fairview Ave | | Boonton | NJ | 07005-1126 |
| Edward | Garza | 27 Hines Ave | | Mahwah | NJ | 07430-1136 |
| Lois | Gaskill | 425 Chuckanut Dr N | Trlr 20 | Bellingham | WA | 98229-8951 |
| John | Gast | 5137 S Greenfield Rd | | Gilbert | AZ | 85298-5130 |
| Mildred | Gauderman | 2707 Fillmore Ave NW | Apt 11f | Salem | OR | 97304-3786 |
| Brian | Gauvin | 1211 Ursulines Ave | | New Orleans | LA | 70116-2307 |
| Deborah | Gear | 1924d Lilac Ln | | Stevens Point | WI | 54482-8979 |
| Lynne | Gearhart | 120 Shady Lane | | Palouse | WA | 99161-0000 |
| Joan | Gedelanis | 29 Pierson Hill Rd | | Randolph | NJ | 07869-2304 |
| Rosemary | Geiser | 2376 Sasha Ct | | Grants Pass | OR | 97527-4238 |
| Mao | Geng | 525 Osprey Dr | | Redwood City | CA | 94065-8436 |
| Bill | Gerk | 2408 Poplar Dr | | Fort Collins | CO | 80521-4149 |
| Roberta | Gerling | 5601 Natomas Blvd | Apt 21212 | Sacramento | CA | 95835-2291 |
| Richard | Gerstel | 8707 E Turney Ave | | Scottsdale | AZ | 85251-2931 |
| Victoria | Getty | 6109 Steeds Run Dr | | Raleigh | NC | 27616-5529 |
| Richard | Geyer | 7282 Bellflower Rd | | Mentor | OH | 44060-3986 |

| First | Last | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Rodney | Gi | | | | | |
| Laura | Giannone | 11447 Autumn Sage Ave | | Mira Loma | CA | 91752-5035 |
| Dara | Gibbons | 45 Leslie Rd | | Belmont | MA | 02478-2238 |
| Kenneth | Gibbs | 00-70 26TH St | | Fair Lawn | NJ | 07410-3740 |
| Mark | Gibson | PO Box 3823 | | Brewer | ME | 04412-3823 |
| Scott | Gibson | 25381 470th Ave | | Crooks | SD | 57020-5805 |
| Joyce | Giebel | 2876 Mount Troy Rd | | Pittsburgh | PA | 15212-1224 |
| Roland | Gilbert | 12540 Edgewater Dr | Apt 509 | Lakewood | OH | 44107-1614 |
| Marjorie | Gilcher | 2526 Wantagh Ave | | Wantagh | NY | 11793-4440 |
| Michael | Gilger | 1700 Midwood Dr | | Raleigh | NC | 27604-2323 |
| Neal | Gillespie | 1049 Clifton Rd NE | | Atlanta | GA | 30307-1227 |
| Natalie | Gilliam | 3642 S Merrimac Cir | | Stockton | CA | 95219-3611 |
| Jeromy | Gilrane | 15131 Piping Plover Ct | | North Fort Myers | FL | 33917-7832 |
| Harvey | Gingold | 17823 W Sammy Way | Apt 104 | Surprise | AZ | 85374-3894 |
| Emily | Gingras | 2121 Avalon Dr | | Wilmington | MA | 01887-1158 |
| Joseph | Giordano | 8 Cherry Ln | | Mount Sinai | NY | 11766-1407 |
| Thomas | Giorgi | 38 Woodland Ave | | Port Chester | NY | 10573-2946 |
| Eliana | Giournas | 19801 Chalon St | | Saint Clair Shores | MI | 48080-2201 |
| Julie | Giove | 12853 Lake Valley Ln | | Sonora | CA | 95370-8620 |
| Sharon | Gisner | 634 1/2 Oxbow Rd | | Grand Junction | CO | 81504-6943 |
| Miranda | Glatt | 5335 S Valentia Way | Apt 481 | Englewood | CO | 80111-3130 |
| Regina | Glines | 147 Ragged Mountain Rd | | Danbury | NH | 03230-4321 |
| Dean | Glover | 201 Madison St | | Saint Marys | PA | 15857-1370 |
| Sarah | Gobuty | 35740 Jackson Rd | | Chagrin Falls | OH | 44022-1950 |
| Thomas | Godfrey | 366 Spring Hollow Rd | | Hawley | PA | 18428-7809 |
| Kathryn | Goepfert | 21380 Northwood Ave | | Cleveland | OH | 44126-1120 |
| Doris | Goerlitz | 13 Countryside Dr | | Moscow | PA | 18444-8921 |
| Brian | Goff | 936 Tropical Ave | | Pittsburgh | PA | 15216-3032 |
| William | Gokey | 29 Constitution Dr | | Glenmont | NY | 12077-3226 |
| Paul | Goldberg | 312 Park Blvd N | | Venice | FL | 34285-1329 |
| Alex | Goldberg | 238 Grandview St | | Laguna Beach | CA | 92651-1519 |
| Mary | Goldberger | 6506 NW 97TH St | | Oklahoma City | OK | 73162-7409 |
| Salvador | Gonzalez | 6800 E Tennessee Ave | Apt 372 | Denver | CO | 80224-1650 |
| Thomas | Gonzell | 16211 Fantasia Ln | | Huntington Beach | CA | 92649-2208 |

| First | Last | Address | | City | State | ZIP |
|---|---|---|---|---|---|---|
| Earl | Good | 912 Tule St | | Montoursville | PA | 17754-1136 |
| Carolyn | Good | 2327 Webster Dr | | Edinburgh | TX | 78542-4617 |
| Mary | Goode | 1210 N Dry Run Rd | | Williamstown | WV | 26187-8191 |
| Pamela | Goode | 407 High St NE | | Canal Fulton | OH | 44614-1113 |
| Michael | Goodhew | 7303 73RD Dr NE | | Marysville | WA | 98270-7763 |
| Roger | Goodner | 1659 Ivylog Creek Rd | | Young Harris | GA | 30582-3577 |
| Betty | Gordon | 11420 Parkview St | | Spring Hill | FL | 34609-1948 |
| Douglas | Gordon | 1023 Rafael St N | | Salem | OR | 97303-6234 |
| Angela | Gorka | 126 White Doe Dr | | Lincoln University | PA | 19352-9121 |
| Michael | Gorman | PO Box 98 | | Palermo | ME | 04354-0098 |
| Gary | Gossen | 1 Frasco Ter | | Santa Fe | NM | 87508-8201 |
| Anni | Gossman | 26 Lincolnshire Dr | | Lincolnshire | IL | 60069-3128 |
| Albert | Gotch | 723 E Reno Dr | | Louisville | OH | 44641-8741 |
| William | Gousse | 13 Acorn Cir | | Yarmouth | ME | 04096-8147 |
| Joe | Graboyes | 5343 S Lake Rd | | Sturgeon Bay | WI | 54235-9531 |
| Karen | Graham | 200 Ledgewood Dr | Apt 307 | Stoneham | MA | 02180-3621 |
| Vivenne | Graham | 210 Fowler Cir | | Greenville | SC | 29607-4912 |
| Bonnie | Graham | PO Box 977 | | Whitehall | MT | 59759-0977 |
| Maryann | Grami | 10785 Wilkins Ave | | Los Angeles | CA | 90024-5064 |
| Richard | Gramigna | 92 Coram Rd | | Shelton | CT | 06484-5641 |
| Louise | Gramling | 8 Tara Dr | | Brookfield | CT | 06804-2707 |
| Lynda | Grass | PO Box 675 | | Soap Lake | WA | 98851-0675 |
| Grace | Graves | 600 Franklin St | | Johnson City | TN | 37604-6638 |
| William | Gray | 69 Lincolnshire Dr | | Haverhill | MA | 01835-8167 |
| David | Gray | 153 Bayard St | | Providence | RI | 02906-3769 |
| David | Gray | 3856 Hillsdale Dr | | Auburn Hills | MI | 48326-1899 |
| Lynn | Gray | 2307 Columbine Dr | | Durango | CO | 81301-4881 |
| Sandy | Gray | 3985 Prosser St | | West Sacramento | CA | 95691-6215 |
| David | Grayco | 362 E River Dr | | Lake Luzerne | NY | 12846-1909 |
| Susan | Greeley | 8368 Rocky Springs Rd | | Frederick | MD | 21702-2382 |
| Lola | Green | 219 S Cranberry St | | Bolingbrook | IL | 60490-2062 |
| Pamella | Greene | 53 John Emerson Rd | | Siler City | NC | 27344-8792 |
| Martha | Gregg | 419 Brandywine Blvd | | Wilmington | DE | 19803-1805 |
| Ralph | Greinke | 1108 S Crescent Ave | | Park Ridge | IL | 60068-4846 |

| First | Last | Address | Addr2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Alonah | Greninger | 5114 54TH St W | | University Place | WA | 98467-3617 |
| Danielle | Gribas | 27333 Sierra Madre Dr | | Murrieta | CA | 92563-4868 |
| Harold | Gribbin | 1672 Amsterdam Ave | | Merrick | NY | 11566-2515 |
| Scott | Gridley | 4692 S Forest Point Blvd | | New Berlin | WI | 53151-7482 |
| Joseph | Gries | 7801 Fairway Ln | | West Palm Beach | FL | 33412-2410 |
| Christine | Griffin | 219 Ulsterville Rd | | Pine Bush | NY | 12566-7313 |
| Carol | Griffin | 2064 NW Glassow Dr | | Bend | OR | 97701-5642 |
| David | Griffith | 5318 Bellaire Dr | | Bellingham | WA | 98226-9037 |
| Terria | Grimmond | 78780 Abalone Way | | Palm Desert | CA | 92211-2164 |
| William | Griswa | 15318 Wycliffe Dr | Apt 5 | Omaha | NE | 68154-4308 |
| Barbara | Groen | 13381 Portsmouth Xing | | Plymouth | MI | 48170-2961 |
| Bruce | Grossman | 3566 Lucia Dr | | Vero Beach | FL | 32967-5649 |
| Barbara | Grosso | 229 Lake Ellen Dr | | Casselberry | FL | 32707-2913 |
| Mikael | Grotbeck | 426 Blackstock Ave | | Sheboygan | WI | 53083-5070 |
| Margaret | Grow | 8 Manette Rd | | Morristown | NJ | 07960-6344 |
| Mary | Grumman | 1332 Forest Ave | | Evanston | IL | 60201-4708 |
| Christopher | Guerre | 17872 San Leandro Ln | | Huntington Beach | CA | 92647-6677 |
| James | Guittar | 581 Wachusett St | | Holden | MA | 01520-1505 |
| Patricia | Guldenpfennig | 29018 Old Town Springs Rd | | Chaumont | NY | 13622-2214 |
| Diane | Gullo | 22477 Lakeshore Dr | | Georgetown | DE | 19947-2564 |
| George | Gumbert | 55 Phillips Dr | | Washington | PA | 15301-9523 |
| Christine | Gunmere | 123 Station Hill Rd | | Barrytown | NY | 12507-5007 |
| Gregory | Gumpert | N79w32729 Peterson Rd | | Hartland | WI | 53029-9754 |
| Gary | Gutgesell | 7154 Culwells Ct | | Lincoln | NE | 68516-4278 |
| Peter | Gwiazdowski | 40b Maine Ave | | Manchester Township | NJ | 08759-1486 |
| Susan | Hadlock | 18 Summit St | PO Box 625 | Sherburne | NY | 13460-0625 |
| Zachary | Haeussner | 4268 Hunting Trl | | Lake Worth | FL | 33467-3518 |
| Mary | Hafele | 178 Stevens Ave | | Little Falls | NJ | 07424-2227 |
| Paula | Hague | 1674 French Lace Ln | | Redding | CA | 96003-7372 |
| Becky | Hahnel | 8774 S Doubleheader Ranch Rd | | Morrison | CO | 80465-2554 |
| Peggy | Hale | 4325 Glynwater Ln | | Hilliard | OH | 43026-6220 |
| Sarah | Hall | 1 Russell St | Unit 101 | Cambridge | MA | 02140-1348 |
| Robert | Hall | 71 Cedar St | Unit Apt | Norwalk | CT | 06854-2072 |
| Kenneth | Hall | PO Box 42 | | Fall City | WA | 98024-0042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Raymond | Hall | 13610 116TH PI NE | | Kirkland | WA | 98034-2154 |
| James | Hallisy | 12915 Obrien Rd | | Hebron | IL | 60034-9583 |
| Marcia | Hallquist | 6053 Kistler Ln | | Eugene | OR | 97402-7547 |
| Dale | Hamer | 1961 31ST Ave W | | Seattle | WA | 98199-4017 |
| Linda | Hanchey | 203 Pony Run Rd | | | NC | 27808-9149 |
| Lani | Hankins | 611 W Horatio St | Apt 14 | Tampa | FL | 33606-2263 |
| Heath | Hanna | 3962 11TH St W | | West Fargo | ND | 58078-7711 |
| Laurie | Hanscom | 201 Silvers Mills Rd | | Dexter | ME | 04930-2568 |
| Bonita | Hansen | 255 S 41ST St | Unit 160 | West Des Moines | IA | 50265-5539 |
| Harold | Hanson | 421 Elm St | | Milo | ME | 04463-1407 |
| Jane | Hanson | 5245 Valley Forge Rd | | Dubuque | IA | 52002-2111 |
| Gerald | Hanson | 3035 Crestline Pl | | Longview | WA | 98632-5636 |
| Carl | Hanson, Jr | 51 Williams St | | Rehoboth | MA | 02769-2607 |
| Sandra | Hanzlian | 652 Echo Ln | | Colorado Springs | CO | 80904-2087 |
| Hiromi | Harada | 3511 Wela St | | Honolulu | HI | 96815-4390 |
| Masayuki | Haratsu | 903 Carlingford Ln | | Houston | TX | 77079-3205 |
| Rebecca | Harbers | 109 Castle Ln | | East Peoria | IL | 61611-1720 |
| Michael | Harden | 120 Cliff Ridge Dr | | Cleveland | SC | 29635-9522 |
| Claudia | Hardin | 5463 Sherwood Dr | | Klamath Falls | OR | 97603-8540 |
| Gwenda | Hardin | 503 Riverview Dr | | Salem | IN | 47167-9170 |
| Robin | Hardy | 2212 Pinecrest Rd | | Greensboro | NC | 27403-1524 |
| Patricia | Harmon | 164 Pitman Ave | | Pitman | NJ | 08071-1570 |
| Cristy | Harms | 2010 E Jackson St | | Medford | OR | 97504-6630 |
| Charles | Harnden | 11-2 Hemlock Ave | | Kingston | NY | 12401-4013 |
| Joseph | Harrill | 125 Rannoch Ct | | Winston Salem | NC | 27107-6168 |
| Marjorie | Harrington | 1001 Klein Rd | | Buffalo | NY | 14221-1923 |
| Andrea | Harris | 5260 Club Head Rd | | Virginia Beach | VA | 23455-6807 |
| Jerry | Harris | 815 Olsen Ave | | Signal Mountain | TN | 37377-2743 |
| Debra | Harris | 850 Limestone Valley Rd | | Duffield | VA | 24244-3191 |
| Janet | Harris | 695 2ND St | | Bennett | CO | 80102-8001 |
| Jessica | Harrod | 616 Airway Ct | | Box Elder | SD | 57719-8136 |
| Sylvia | Hart | 1173 W Snow Canyon Pkwy | Unit 26 | Saint George | UT | 84770-4993 |
| Daniel | Harter | 1167 Greene Rd | | Sparta | MO | 65753-8801 |
| Robert | Hartman | 35 Lotus St | | Dover | DE | 19901-4402 |

| First | Last | Address | Unit | City | State | ZIP |
|---|---|---|---|---|---|---|
| Susan | Harvey | PO Box 314 | | Ravensdale | WA | 98051-0314 |
| Gail | Haseley | 3 Bird Walk Ln | | Buffalo | NY | 14221-3301 |
| Glenn | Hatanaka | 21414 Anza Ave | | Torrance | CA | 90503-5422 |
| Rosemary | Hathaway | 40 Quarry Rd | | Bolton | CT | 06043-7315 |
| Edmund | Hauh | 953 N Farm Road 217 | | Springfield | MO | 65802-7229 |
| Joann | Havemen | 816 Post St | | Saginaw | MI | 48602-2909 |
| Jean | Hawkins Trust | 14 Vista Dr | | Wolfeboro | NH | 03894-4841 |
| Gloria | Hawkinson | 2787 Bailey Rd | | Sun Prairie | WI | 53590-9794 |
| James | Hayes | 675 Church St | PO Box 69 | Forest City | PA | 18421-0069 |
| Margaret | Hayes | 1947 Piney Hill Run | | Wake Forest | NC | 27587-3837 |
| Barbara | Hayes | 815 Northland Ln NE | | Rochester | MN | 55906-3946 |
| Donel | Hayes | 26279 Mt Highway 141 | | Helmville | MT | 59843-9021 |
| Jack | Hayhurst | PO Box 323 | | Craigsville | WV | 26205-0323 |
| Louise | Haynal | 122 Damian Dr | | Johnstown | PA | 15905-1308 |
| Thomas | Haynos | 5850 Riley Creek Rd | | Saint Marys | KS | 66536-9522 |
| Betty | Hays | 8595 Oakwood St | | Westminster | CO | 80031-3621 |
| Lorrie | Healy | 15 Bailey Creek Rd | | Corning | NY | 14830-3771 |
| Thomas | Healy | 33214 Fox Rd | | Easton | MD | 21601-6738 |
| Janet | Healy | 5798 State Highway 42 S | | Henderson | TX | 75654-8450 |
| Robert | Heath | 28 Beech Hill Rd | | Weare | NH | 03281-4315 |
| John | Heath | PO Box 157 | | Osceola Mills | PA | 16666-0157 |
| Larae | Hebert | 2868 Creekside Rd | | Indiana | PA | 15701-7931 |
| Ellen | Hebert | 23455 County Road 428 | | Rising Star | TX | 76471-8011 |
| Michael | Heckel | 8312 S 2ND Ave | | Inglewood | CA | 90305-1509 |
| Constance | Heden | 1711 Melrose St | | Rockford | IL | 61103-4747 |
| Adam | Heffiefinger | 304 Wilby Pl | Apt F | West Point | NY | 10996-1256 |
| Dorothy | Held | 1063 Mosser Rd | Apt G106 | Breinigsville | PA | 18031-1353 |
| Lucy | Hellman | 2709 Cordwainer Ct | | Charleston | SC | 29414-6527 |
| Robert | Heltibridle | 307 Foxleigh Dr | | Hanover | PA | 17331-5237 |
| Judith | Hendelman | 6740 Booth St | | Forest Hills | NY | 11375-2755 |
| Kaitlin | Hendricks | 844 Kurtz Rd | | Marietta | GA | 30066-5364 |
| Ruth | Hendricks | 3873 Kingston Blvd | | Sarasota | FL | 34238-2625 |
| Linda | Hendrickson | 823 Mill St | | Marion | MA | 02738-2202 |
| Roger | Henke | 1615 Robin Ln | | Red Wing | MN | 55066-7154 |

| First | Last | Address | Apt | City | State | ZIP |
|---|---|---|---|---|---|---|
| Kevin | Hennessey | 37 Knoell Rd | | Goshen | NY | 10924-5403 |
| Martha | Hennessey | 100 Hawknest Way | | Bellefonte | PA | 16823-5212 |
| Lula | Henry | 5195 Harvest Hill Rd | | Roanoke | VA | 24018-7771 |
| Karen | Hensel | 9622 Hensel Dr NE | | Bemidji | MN | 56601-7433 |
| Rose | Herd | 5900 64TH St NE | | Marysville | WA | 98270-4831 |
| Jannelly | Hernandez | 213 Briar Park Dr | | Georgetown | TX | 78626-7359 |
| Geri | Herzell | 2 Spencer Cir | | Council Bluffs | IA | 51503-0483 |
| Roberta | Hesek | 4967 Lake Rd S | | Brockport | NY | 14420-9779 |
| Carol | Hess | 110 N 14TH Ave | | Altoona | PA | 16601-5610 |
| John | Hess | 13118 234TH Ct NE | | Redmond | WA | 98053-5640 |
| Anne | Hester | 191 Sand Springs Dr | | Drums | PA | 18222-2027 |
| Kathryn | Hicks | 343 E Mccormick Ave | | State College | PA | 16801-5428 |
| Robert | Hicks | 74 Mahopac Dr | | Bear | DE | 19701-3821 |
| Jonathan | Hicks | 9 Whispering Pines Ln | | Clyde | NC | 28721-6734 |
| Carolyn | Higgerson | 2524 Estrella Ave | | Loveland | CO | 80538-3050 |
| Gary | Higginbottom | 81 Parker St | | Lincoln | RI | 02865-3027 |
| Elmer | High | 14 Waltham Ave | | Manitou Springs | CO | 80829-1613 |
| Lori | Hill | 1 Valley Dr | | Belvidere | NJ | 07823-3132 |
| Peter | Hill | 16 Bridle Rd | | New Milford | CT | 06776-5022 |
| Patrick | Hill | 1038 Greenwood Ave | | Wilmette | IL | 60091-1754 |
| Stephen | Hill | 14480 SW Teal Blvd | Apt H | Beaverton | OR | 97008-0422 |
| Roger | Hilton | 416 6TH Ave | Apt 12 | Wall | SD | 57790-2006 |
| Marcia | Hiltunen | 2075 Cavalla Rd | | Vero Beach | FL | 32963-2860 |
| Susan | Hingst | 1100 Lakeview Dr | | Algoma | WI | 54201-1043 |
| Elsa | Hischar | 216 E Park Rd | | Havertown | PA | 19083-5422 |
| Robert | Hildek | PO Box 743 | | Snowflake | AZ | 85937-0743 |
| Ann | Hobart | 255 Elm St | | Mechanic Falls | ME | 04256-5311 |
| Mary | Hobbs | 142 Richards Rd | | Bridgeton | NJ | 08302-5961 |
| Douglas | Hobbs | 12453 Willow Valley Rd | | Nevada City | CA | 95959-9498 |
| Roger | Hockensmith | 5230 Paul Revere Ride | | Columbia | MD | 21044-1316 |
| Gregory | Hoffman | 49 Litchfield Tpke | | New Preston Marble Dale | CT | 06777-1916 |
| Margaret | Hoffman | 4216 Hilken Hill Rd | | Dubuque | IA | 52003-9494 |
| Rita | Hoffman | 11649 Greenlawn Ave | | Cincinnati | OH | 45246-2213 |
| Agatha | Hoffmann | 2594 Miller Rd | | Addison | NY | 14801-9499 |

| First | Last | Address | Unit | City | State | ZIP |
|---|---|---|---|---|---|---|
| Lara | Hoffmans | 4725 N Marlborough Dr | | Milwaukee | WI | 53211-1105 |
| Daniel | Hoke | 600 Devonshire Rd | | Stoughton | WI | 53589-1288 |
| Lois | Holleman | 2916 Golden Fleece Dr | | Pasadena | MD | 21122-6338 |
| Lucas | Hollister | 19 Crafts Ave | | West Lebanon | NH | 03784-1105 |
| Donald | Holmes | 37 Erin Dr | | Plainfield | CT | 06374-1756 |
| Edwin | Holmes | 2027 W Centennial Aly | | Spokane | WA | 99201-3131 |
| Sarah | Holyhead | 10879 Stever St | | Culver City | CA | 90230-5463 |
| Barbara | Homan | 7 Conant St | | Beverly | MA | 01915-1720 |
| Kathleen | Homar | 3318 Oxcart Ln | | Casper | WY | 82604-5414 |
| Lyal | Hood | 101 Barry Rd | Unit 22d | Worcester | MA | 01609-1288 |
| Charles | Hooper | 498 State Route 356 | Unit | Apollo | PA | 15613-8812 |
| Robert | Hoppa | 5605 107TH Pl SW | | Mukilteo | WA | 98275-4647 |
| Diane | Hornick | 492 W Jamison Pl | | Littleton | CO | 80120-4265 |
| Shila | Hough | 3733 Ben Walters Ln | | Homer | AK | 99603-7739 |
| Christine | Houser | 4847 California Ave SW | | Seattle | WA | 98116-4470 |
| Nathan | Howe | 1791 Bodwell Rd | Apt 406 | Manchester | NH | 03109-5866 |
| Mary | Howe | 456 Duquesne Dr | Apt 20 | Pittsburgh | PA | 15243-2046 |
| Rosalie | Howell | 36807 Mahoney Rd | | Louisville | NE | 68037-2951 |
| Maureen | Hoxie | 33 Perlmutter Ct | | Clayton | NC | 27520-6186 |
| Marie | Hubbard | 772 Portola St | Unit E | San Francisco | CA | 94129-2276 |
| Dorothy | Huber | 287 Old Forge Xing | | Devon | PA | 19333-1122 |
| Tanna | Huber | 306 NW Hoover St | | Keota | IA | 52248-9723 |
| Michael | Hubinsky | 213 Hoffman Heights Rd | | Greensburg | PA | 15601-8652 |
| Sharon | Hubman | PO Box 161 | | Lakeport | CA | 95453-0161 |
| Sandra | Hudak | 1975 Golden Gate Ln | | Naperville | IL | 60563-2337 |
| Monica | Huggins | 4 Honeybee Ct | | Cockeysville | MD | 21030-3714 |
| Helen | Hughes | 1103 Donegal Dr | | Bridgewater | NJ | 08807-3750 |
| Katelyn | Hughes | 1037 Brockway Rd | | Frankfort | NY | 13340-4416 |
| Phillip | Hulse | 13415 SE 184TH St | | Renton | WA | 98058-8044 |
| Mary | Humes | 2653 Burgener Dr | | Decatur | IL | 62521-4806 |
| Douglas | Humphrey | 511 Mcgeorge Dr | | Vinton | VA | 24179-2332 |
| Elaine | Hundley | 11660 Pheasant Dr | | Rochester | IL | 62563-7990 |
| Carolyn | Hunt | 35171 Helmsman Way | | Millsboro | DE | 19966-7269 |
| Nicole | Hurt | 7004 S 129TH St | | Omaha | NE | 68138-3220 |

| Azhar | Husain | 40 Brick Church Rd | | Pipersville | PA | 18947-9313 |
|---|---|---|---|---|---|---|
| Leslie | Hutchens | 1168 SW Patricia St | | Mcminnville | OR | 97128-5866 |
| Ernest | Hutchins | 30 Canterbury Rd | | Brewer | ME | 04412-1606 |
| Richard | Hutchinson | PO Box 119 | | Penobscot | ME | 04476-0119 |
| Alexander | Hutmacher | 1612 Prairie Ave | Apt 3 | Dickinson | ND | 58601-2954 |
| Terry | Huxtable | 4510 Elgar Ln | | Madison | WI | 53704-1339 |
| Catherine | Huzela | 295 Blue Sage Dr | | Allentown | PA | 18104-8202 |
| Richard | Hyett | 60 Deerfield Dr | | Moundsville | WV | 26041-1083 |
| Sandra | Hyre | 4284 Apple Pie Ridge Rd | | Winchester | VA | 22603-2507 |
| Taiwo | Idowu | 743 11TH Ave S | | Hopkins | MN | 55343-7958 |
| James | Ieda | PO Box 2013 | | Ellicottville | NY | 14731-2013 |
| Darlene | Ingamell | 352 Laurel Ln | | Waterbury | VT | 05676-9755 |
| Timothy | Ingraham | PO Box 187 | | Prides Crossing | MA | 01965-0187 |
| Peggy | Ingram | 7137 Hayes Ln | | Sedro Woolley | WA | 98284-9287 |
| Pamela | Ink | 4972 Skinner Hill Rd | | Moravia | NY | 13118-4312 |
| Charles | Inquartano | 714 Limestone Dr | | Allison Park | PA | 15101-4224 |
| Lyndle | Irick | 3632 36TH Ave W | | Seattle | WA | 98199-1904 |
| James | Irons | 5480 Route 446 | | Eldred | PA | 16731-4222 |
| Katie | Irwin | 22036 SE 261ST Pl | | Maple Valley | WA | 98038-6007 |
| Harlen | Iverson | 211 1ST St NW | PO Box 561 | Hallock | MN | 56728-0561 |
| Teresa | Iverson | 35780 E Walls Rd | | Hermiston | OR | 97838-6390 |
| Walter | Jaap | 273 Catalan Blvd NE | | Saint Petersburg | FL | 33704-3845 |
| Donald | Jacobson | 1227 Innsbrook Ct | | Ann Arbor | MI | 48108-8671 |
| Lowell | Jacobson | 6412 Mukai Ct | | Huntington Beach | CA | 92647-6160 |
| Joanne | Jaeger | 17 Allendale Rd | | Yonkers | NY | 10710-1401 |
| Mary | Jaeger | 7425 Chippewa Trl | | Chanhassen | MN | 55317-9641 |
| John | Jaehne | 1130 Cenotaph Cir | | Colorado Springs | CO | 80904-1759 |
| Sean | Jagers | 9737 Winter Gardens Blvd | | Lakeside | CA | 92040-3857 |
| Kristi | Jamason | 340 Maddalena Rd | | Beckwourth | CA | 96129-1020 |
| Herbert | Jamison | 942 Constant Ave | | Peekskill | NY | 10566-2722 |
| Lee Ann | Jamison | 160 Railroad St | | Irwin | PA | 15642-6506 |
| Francis | Janes | 2731 Derbyshire Ave | | Lakeland | FL | 33803-4179 |
| Arlene | Janssen | 61 Litchfield Ponds Dr | | Litchfield | CT | 06759-3310 |
| Marcella | Jaquish | 9 Cliff St | | Orleans | VT | 05860-1103 |

| First | Last | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Lorita | Jenab | PO Box 856 | | Morgantown | WV | 26507-0856 |
| Tammy | Jenkins | 1594 Little Bull Run Rd | | Glenville | WV | 26351-8210 |
| Tisha | Jenkins | 121 10TH St | | Elkins | WV | 26241-3504 |
| Thomas | Jenks | 2 Danspence Rd | | Poughkeepsie | NY | 12603-5658 |
| Diane | Jenks | 2 Danspence Rd | | Poughkeepsie | NY | 12603-5658 |
| Mary | Jennett | 1808 Continental Ave | Apt 212 | Naperville | IL | 60563-3982 |
| Bruce | Jensen | 4075 Gilchrist Dr | | Burlington | NC | 27215-9455 |
| Lorna | Jensen | 22671 Cedar Pines Ave | | Twain Harte | CA | 95383-9549 |
| Brian | Jesse | 116 Oak Mill Rd | | Folsom | CA | 95630-4609 |
| Jeannie | Johnson | 96 Bearsden Rd | | Athol | MA | 01331-3402 |
| Ralph | Johnson | 1 Lanes End | | Newbury | MA | 01951-2407 |
| Nancy | Johnson | 514 Snyderville Rd | | Elizaville | NY | 12523-1353 |
| Barbara | Johnson | 498 Watson Hollow Rd | | West Shokan | NY | 12494-5421 |
| Patricia | Johnson | 904 N Central Ave | | Baltimore | MD | 21202-5450 |
| Karen | Johnson | 7107 Deerwood Rd | | Roanoke | VA | 24019-2113 |
| Reginald | Johnson | 11976 Highway 82 | | Union Springs | AL | 36089-6452 |
| Pamela | Johnson | 4552 Lake Park Ct | | Saint Paul | MN | 55122-2515 |
| Patricia | Johnson | 1046 Happy Ln | Apt 6 | Sheboygan Falls | WI | 53085-2419 |
| Levi | Johnson | 12815 E Desmet Ave | | Spokane | WA | 99216-1012 |
| Brenda | Johnson | 190 Foothills Dr | | Dayton | TN | 37321-2226 |
| Charles | Johnston | 22 Beechwood Dr | | Waterford | CT | 06385-1223 |
| Kathleen | Johnston | 220 Westinghouse Rd | | Blairsville | PA | 15717-4133 |
| Adele | Jones | 153 Linden St | | Mahwah | NJ | 07430-2062 |
| Douglas | Jones | 4237 Worcester Dr | | Fairfax | VA | 22032-1141 |
| James | Jones | 1996 Blue Knob Rd | | Virginia Beach | VA | 23464-7429 |
| Tyson | Jones | 133 Aspen Dr | | Beaver | PA | 15009-9303 |
| Kathryn | Jones | 11730 E 15TH St | | Arcadia | OK | 73007-6802 |
| Vladimir | Jovovic | 1446 Bresee Ave | | Pasadena | CA | 91104-2603 |
| John | Judd | 5395 Rosedale Ln | | Bethlehem | PA | 18017-9080 |
| Janet | Judson | 2801 Moreland St | | Yorktown Heights | NY | 10598-2420 |
| Nathaniel | Junk | 1686 W Grandview Blvd | | Erie | PA | 16509-1174 |
| Mary | Kain | 125 Tysen St | | Staten Island | NY | 10301-1119 |
| John | Kains | 34 Seneca Dr | | Plattsburgh | NY | 12901-1153 |
| Mark | Kaiser | 1864 Venus Dr | | Sacramento | CA | 95864-1767 |

| First | Last | Address | | City | State | ZIP |
|---|---|---|---|---|---|---|
| Anne | Kakerbeck | 987 Old Foundry Rd | | Newton | NJ | 07860-4001 |
| Emmanuel | Kalogeropoulo | 152 Valley Run Dr | | Cherry Hill | NJ | 08002-3024 |
| Cameron | Kane | 15209 Audelo St | | Lake Elsinore | CA | 92530-7313 |
| Leah | Kantor | 1722 El Travesia Dr | | La Habra | CA | 90631-8004 |
| Sherri | Kaplan | 56 Peppermint Rd | | Commack | NY | 11725-1025 |
| Carl | Kapocias | 959 Winter St NE | | Salem | OR | 97301-1268 |
| Karnig | Karadizian | 19124 Cole Ave | | Perris | CA | 92570-6560 |
| Maddock | Karen | 35 College Rd | | Wolfeboro | NH | 03894-4609 |
| Faith | Karns | 10222 W Charter Oak Dr | | Sun City | AZ | 85351-1826 |
| Tiffany | Karpavicius | PO Box 297 | | Littlerock | WA | 98556-0297 |
| Jenifer | Karvelas | 1326 Arella Blvd | | Ann Arbor | MI | 48103-5217 |
| Kevin | Kassner | 359 Inverness Dr S | Ste B | Englewood | CO | 80112-5843 |
| Anne | Katner | 6521 Newton Ave S | | Minneapolis | MN | 55423-1117 |
| Harold | Kautz | 55 Fellows Rd | | Genoa City | WI | 53128-2056 |
| Michael | Kautzman | 118 Clearview Hts | | Centralia | WA | 98531-2039 |
| Kevin | Keefer | 921 Gary Ave | | Clairton | PA | 15025-1107 |
| Roxy | Kellogg | 1820 S Ann Ct | | Independence | MO | 64057-1699 |
| Elsie | Keel | 8 S Allegany St | | Cumberland | MD | 21502-2703 |
| Louid | Keith | 1477 Verdale Dr | | Cincinnati | OH | 45230-2228 |
| Kathy | Keller | 229 N Williams St | | York | PA | 17404-5022 |
| Karen | Kelley | 26 Harvard Dr | | Plymouth | MA | 02360-4711 |
| William | Kelsey | 8667 Aitken Ave | | Whitesboro | NY | 13492-2603 |
| Leah | Kennedy | 2637 Killdeer Dr | | Fort Collins | CO | 80526-2823 |
| Wesley Hope | Kennemore | 2407 County Road 290 | | Bryant | AL | 35958-4361 |
| Peter | Kenney | 95 Codfish Ridge Rd | | Houlton | ME | 04730-4634 |
| Ronald | Kenney | 2 Dorset Ln | | Bethpage | NY | 11714-1006 |
| Paul | Kenny | 432 Lombardy Ln | | Richland | WA | 99352-7803 |
| James | Kenyon | 46 St Anthony Ln | | Rensselaer | NY | 12144-2137 |
| Walter | Kerin | 1004 Delfield Dr | | Bethel Park | PA | 15102-2320 |
| Patricia | Kerl | 6624 Maples Rd | | Ellicottville | NY | 14731-9794 |
| Deborah | Kern | 656 Swopes Valley Rd | | Pine Grove | PA | 17963-8812 |
| Kenneth | Kero | 1353 Shaw Mansion Rd | | Waterbury Center | VT | 05677-8241 |
| Jeremy | Kersey | 5937 Chaco Loop NE | | Rio Rancho | NM | 87144-6343 |
| Thomas | Kessler | 15 Silver Meadow Dr | | Colchester | CT | 06415-1634 |

| First | Last | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|
| Judith | Keys | 400 Symphony Cir | | Cockeysville | MD | 21030-2042 |
| Amira | Khalil | 319 Kiawah River Dr | | Oxnard | CA | 93036-5321 |
| Charlene | Kibby | 1655 Goodyear Blvd | | Akron | OH | 44305-3504 |
| Lydia | Kiker | 30 Michael Ln | | Annandale | NJ | 08801-3026 |
| Georgina | Kikuta | 3018 162ND Pl SE | | Bothell | WA | 98012-7848 |
| Angela | Kim | 7281 112th St | Unit 408 | Forest Hills | NY | 11375- |
| Taemin | Kim | 4557 167TH ST | Apt 2 | FLUSHING | NY | 11358-3236 |
| Nelson | Kimball | 156 Champion Pine Ln | | Aiken | SC | 29803-1821 |
| Cecelia | Kimmey | 14 Lupine Dr | | Ballston Spa | NY | 12020-6324 |
| Edward | Kimura | PO Box 2 | | Kamuela | HI | 96743-0002 |
| Donna | Kinch | 208 E Caribbean Dr | | Casa Grande | AZ | 85122-5071 |
| James | King | 21 Silver Spring Park | | Ridgefield | CT | 06877-5622 |
| Carrie | Kingrey | PO Box 273 | | Ellettsville | IN | 47429-0273 |
| Everett | Kingston | 22 Evergreen | | Ellicottville | NY | 14731-0928 |
| Paul | Kinsman | 85 Sussex Dr | PO Box 928 | Elizabethtown | PA | 17022-1821 |
| Edward | Kinzner | 1032 Arleo Ln | | Kalispell | MT | 59901-2730 |
| Delores | Kirby | 1204 Lorene Ct | | Tacoma | WA | 98466-6574 |
| Susan | Kirikos | 1007 Providence St | | Pasadena | MD | 21122-4617 |
| Spilios | Kirscht | 230 N Mount Joy St | | Baltimore | MD | 21211-1633 |
| Michelle | Kissinger | 3908n N Alberta Ln | | Elizabethtown | PA | 17022-1821 |
| Greg | Kissoff | 8693 Whiteford Center Rd | | Stone Lake | WI | 54876-8021 |
| Kyle | Kiyota | 43166 Lochrisen Way | | Ottawa Lake | MI | 49267-8703 |
| Yuya | Kleckner | 118 E Ridge St | Apt 3302 | Novi | MI | 48375-5410 |
| Mary Ellen | Kleppen | 407 Ponderosa Rd | | Lansford | PA | 18232-1412 |
| John | Kline | 1061 150TH Ave | | Reedsville | WI | 54230-9773 |
| Jeffrey | Klingensmith | 116 Kensington Rd | | Ogilvie | MN | 56358-3539 |
| Grace | Kloss | 110 BURNS RD | | Hampton Falls | NH | 03844-2209 |
| Thomas | Kloster | 137 Echo Rdg | | SOUTHERN PINES | NC | 28387-7502 |
| Vincent | Klotsko | 351 Baileyville Rd | | Maggie Valley | NC | 28751-7737 |
| Naomi | Klouda | 743 W Blue Downs St | | Middlefield | CT | 06455-1026 |
| Kimberly | Knapp | 7125 Song Lake Rd | | Meridian | ID | 83642-7911 |
| Patty | Knapp | 7367 Furnace Rd | | Tully | NY | 13159-9205 |
| Thomas | Knight | 92 Poquoson Dr | | Ontario | NY | 14519-9723 |
| Debbie | Knox | 181 Headquarters Rd | | Stuarts Draft | VA | 24477-2907 |
| Robert | | | | Litchfield | CT | 06759-2117 |

| First | Last | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Michael | Koc | 837 Ponderosa Ln | | Estes Park | CO | 80517-7007 |
| Megan | Koczur | 1271 Rhodes Ln | | Naperville | IL | 60540-0387 |
| Kyle | Koeller | 200 E Potter St | | Wood Dale | IL | 60191-2051 |
| John | Kohn | 315 Elton Ct N | | Saint James | NY | 11780-3369 |
| Amanda | Kohn | 151 Knittle Rd | | Kutztown | PA | 19530-9161 |
| Jean | Kohut | 44201 Village 44 | | Camarillo | CA | 93012-8935 |
| M | Kollins | 415 W Tremont St | | Waverly | IL | 62692-9527 |
| Barbara | Kolski | 466 Debbie Dr | | Pittsburgh | PA | 15227-3837 |
| Janice | Kondash | 115 S 15TH Ave | | Manville | NJ | 08835-1609 |
| Abraham | Korman | 20 Linford Rd | | Great Neck | NY | 11021-4929 |
| Katherine | Kovalchick | PO Box 608 | | Front Royal | VA | 22630-0013 |
| Allene | Kraemer | 2771 West Blvd | | Bethlehem | PA | 18017-4047 |
| Eleanor | Kramer | 6392 Stonebridge St | | Columbus | OH | 43229-2057 |
| Sheila | Krasnansky | 354 Sharps Ln | | Trenton | NJ | 08610-1339 |
| Jacob | Kratt | 5821 S Stone St | | Spokane | WA | 99223-6809 |
| Margaret | Krause | 478 Mountain Rd | | Windsor | NY | 13865-1737 |
| Leroy | Krauss | 309 Chestnut Grove Church Rd | | Jonesborough | TN | 37659-4105 |
| Harry | Kriger | 17 Dawn Rd | | Levittown | PA | 19056-1002 |
| Phyllis | Kripp | 2371 Lumber Ave | | Wheeling | WV | 26003-5381 |
| Austin | Kroenzel | 1316 Golden Eagle Ln | | Bismarck | ND | 58503-8854 |
| Peter | Krol | 131 Cedar St | | Wallingford | CT | 06492-4620 |
| Geraldine | Kroupa | 435 Quail Point Dr | | Racine | WI | 53406-6347 |
| Matthew | Kruger | PO Box 92 | | Fultonville | NY | 12072-0092 |
| Michelle | Kuehnl | 3131 S Cook St | | Spokane | WA | 99223-3508 |
| Eugene | Kuhn | 1567 Thornwood Vw N | | Easton | PA | 18040-8221 |
| Elaine | Kuoch | 1111 Pebble Spring Dr | | Berwyn | PA | 19312-2148 |
| Corrine | Kurzen | 46 White Pine Ct | | Lafayette Hill | PA | 19444-2514 |
| Paul | Kurzer | 112 Chesapeake Ridge Ln | Apt 3d | North East | MD | 21901-2361 |
| James | Kusters | 3818 Lakeview Dr | | Racine | WI | 53403-9405 |
| Sherilyn | Kutella | 125 1/2 Potomac Ave | | Fairmont | WV | 26554-3952 |
| Carrie | Laboski | 5247 Snapdragon Trl | | Madison | WI | 53711-7643 |
| Joseph | Lacaprara | 150 Prospect Ave | | Binghamton | NY | 13901-2316 |
| Katherine | Lacey | 4520 S Delaware St | | Englewood | CO | 80110-5647 |
| Timothy | Lachell | 31 Cooks Ct | | Waterford | NY | 12188-1167 |

| First | Last | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Larry | Lad | 437 E 82ND St | | Indianapolis | IN | 46240-2209 |
| Evan | Ladd | 3 Mcgibbon Ave | | Amsterdam | NY | 12010-2514 |
| Robin | Lafferty | 33107 Perrydale Grn | | Lewes | DE | 19958-5402 |
| Irma | Lafko | 911 Green Pond Rd | | Rockaway | NJ | 07866-4402 |
| Mary | Lagrone | 128 Mallard Cove Ln | | Titus | AL | 36080-2925 |
| Lucia | Lajcsak | 213 Ross Glen St | | Coudersport | PA | 16915-1509 |
| Yee | Lam | 2522 E Norma Ave | | West Covina | CA | 91791-2148 |
| Lori | Lamb | 8229 Green River Way | | Liverpool | NY | 13090-6811 |
| Leslie | Lamirande | 25 Naylor Cir | | Baldwinsville | NY | 13027-6190 |
| Monica | Lamison | 439 E Pittsburgh St | | Delmont | PA | 15626-1447 |
| Andrea | Lampert | 439 Sierra Vista Ln | | Valley Cottage | NY | 10989-2708 |
| William | Landers | 4749 Shady Grove Rd | | Memphis | TN | 38117-3229 |
| Ellanora | Landers | 2121 Kings Cross St | | Titusville | FL | 32796-4101 |
| Diana | Lane | 34 Mt Hood Terrace | | Melrose | MA | 02176-5806 |
| Jerald | Lane | 225 N Hickory St | | Waterman | IL | 60556-9839 |
| Elaine | Langenfeld | 4 Biggs Pl | | Flemington | NJ | 08822-3373 |
| Julien | Langou | 13090 E Ohio Ave | | Aurora | CO | 80012-3406 |
| Gary | Lapierre | 30 Filos Way | | Augusta | ME | 04330-4148 |
| Jerry | Laprade | 110 Sherwood Cir | | Ridgeway | VA | 24148-3880 |
| Bonnie | Lapree | 40 Amherst Rde | | Massena | NY | 13662-0000 |
| Charles | Larkin | 160 Elmwood Ave | | East Aurora | NY | 14052-2612 |
| Marilyn | Larson | 6131 Grand Lodge Ave | | Papillion | NE | 68133-3208 |
| Margaret | Larue | 28 Hunting Manor Dr | | Saint Charles | MO | 63303-1808 |
| Michael | Lasko | 831 Northview Dr | | Yreka | CA | 96097-2145 |
| Richard | Lassen | 458 Oak St | | Westwood | MA | 02090-3223 |
| Susan | Lathrop | 2645 NW 86TH St | | Seattle | WA | 98117-3838 |
| Elizabeth | Lathrop | 4203 Rosedale St NW | | Gig Harbor | WA | 98335-0027 |
| Marlys | Lathrop | 15305 60TH Ave S | Unit 43b | Glyndon | MN | 56547-9533 |
| David | Latini | 56 River Rock Rd | | Sheridan | WY | 82801-9033 |
| Robert | Latourette | 692 LA Viveza Ct | | Santa Fe | NM | 87501-8999 |
| David | Laufgas | 113 Schooner Ave | PO Box 634 | Barnegat | NJ | 08005-0634 |
| Ann | Laughlin | 113 E Shore Rd | | South Hero | VT | 05486-4911 |
| Mary | Lauryssens | 1113 S Fox Cub Holw | | Glen Mills | PA | 19342-2242 |
| Thomas | Lavalle | 73 Main St | | Tappan | NY | 10983-2400 |

| First | Last | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|
| Trisha | Laveck | 2187 S Welch Cir | | Denver | CO | 80228-4398 |
| Jessica | Lavelua | 500 Casanova Rd | | Philipsburg | PA | 16866-9004 |
| Lynn | Lavorgna | 30617 Cambridge Dr | | Bay Village | OH | 44140-1700 |
| Jerry | Lawry | 610 SE Baker Pl | | Gresham | OR | 97080-1915 |
| Dora | Laws | 1212 Carter Ave | | Lovington | NM | 88260-5360 |
| Todd | Layo | 222 Breakspear Rd | | Syracuse | NY | 13219-1404 |
| Arman | Lazaryan | 9001 Owensmouth Ave | | Canoga Park | CA | 91304-1493 |
| Phyllis | Leal | 4360 Diamond St | Apt 1 | Capitola | CA | 95010-3066 |
| Paul | Leblanc | 2842 N Stanton Ave | | Fayetteville | AR | 72703-3752 |
| Sharon | Lee | 13031 Lincoln Way | Apt 107 | Auburn | CA | 95603-4134 |
| Hwei | Lee | 9736 NE 119TH Way | Apt E303 | Kirkland | WA | 98034-8999 |
| Stephanie | Leeds | 234 Hudson St | | Syracuse | NY | 13207-1415 |
| Laurel | Lees-Gonzalez | 902 1/2 Heefner St | | Hiawatha | IA | 52233-1732 |
| Robert | Lefever | 651 Sunnyside Ave | | Akron | OH | 44303-1755 |
| Joanne | Legg | 5243 Greenpoint Dr | | Stone Mountain | GA | 30088-3811 |
| Rodney | Leggett | 3298 Veld Way | | Shingle Springs | CA | 95682-7627 |
| Thomas | Lehman | 406 Melanie Ln | | Cary | NC | 27511-3570 |
| Sally | Leighton | 10 Stone Pond Rd | | Tolland | CT | 06084-3539 |
| Mary | Lempesis | PO Box 43 | | Beaufort | SC | 29901-0043 |
| Patricia | Lenham | 314 Glen Ave | | Annapolis | MD | 21401-3316 |
| Thomas | Leonard | PO Box 237 | | Clio | CA | 96106-0237 |
| Nancy | Lesher | 470 June Rd | | Stamford | CT | 06903-3737 |
| Michelle | Leveillee | 1328 Hill Farm Rd | | Coventry | RI | 02816-6938 |
| Richard | Levis | 8 Rowley Ln | | Yarmouth Port | MA | 02675-2446 |
| Lisa | Lewis | 311tebe Pl | | Vauxhall | NJ | 7088 |
| Carla | Lexie | 130 Pacific Blvd | | Monessen | PA | 15062-2273 |
| Marie | Liebreich | 219 Hope St | | Ridgewood | NJ | 07450-5108 |
| Coralie | Lim | 2447 W Calle Retana | | Tucson | AZ | 85745-1389 |
| Philip | Lindberg | 5100 Highbridge St | Unit 22c | Fayetteville | NY | 13066-2436 |
| John | Lindenmeyer | 402 E 1500 N | | Chesterton | IN | 46304-9553 |
| Terry | Lindenmuth | 33514 W Hunters Run | | Lewes | DE | 19958-4839 |
| Jennifer | Linton | 70 Orchard Rd | | Mashpee | MA | 02649-2903 |
| Debora | Lipaj | 16462 Old Chippewa Trl | | Doylestown | OH | 44230-9337 |
| Mark | Lippert | 21020 George Hunt Cir | Apt 909 | Waukesha | WI | 53186-2031 |

| First | Last | Address | Apt | City | State | ZIP |
|---|---|---|---|---|---|---|
| Amy | Lipschultz | 2122 Noyes St | | Evanston | IL | 60201-2558 |
| Anthony | Liro | 18 Campania Rd | | Enfield | CT | 06082-1834 |
| Robert | Littell | 709 Trimmer Dr | | Hudson | IL | 61748-9192 |
| Basil | Littin | 411 Lakewood Cir | Apt C1203 | Colorado Springs | CO | 80910-4623 |
| Nancy | Littlehale | 48 Dana Rd | | Reading | MA | 01867-1320 |
| Scott | Lochhead | 17 Eastmount Dr | Apt 175g | Slingerlands | NY | 12159-2174 |
| Gary | Lodholz | W7837 Simon Rd | | Fifield | WI | 54524-9466 |
| Jessica | Lofgren | 10927 Rio Ruso Dr | | Windsor | CA | 95492-8035 |
| Allan | Loftin | 335 Jack Crum Rd | | Crawfordville | FL | 32327-4226 |
| Joyce | Loges | 3029 Headland Dr | | Saint Charles | MO | 63301-0739 |
| Kathryn | Lokensgard | 16126 167TH Ave SE | | Renton | WA | 98058-4230 |
| Jessica | Lombardo | 4 Amys Path | | East Quogue | NY | 11942-4128 |
| Ascary | Lomeli | 2704 Leslie St | | Edinburg | TX | 78539-3721 |
| Jackie | Loncosky | 12 Assunpink Blvd | | Trenton | NJ | 08619-3231 |
| Lidia | Looney | 36 Green St | | Chicopee | MA | 01020-4202 |
| Herman | Lopez | 166 Lakeview Ave | | West Harrison | NY | 10604-2147 |
| Jacques | Lord | 1417 Tecalote Dr | | Fallbrook | CA | 92028-9534 |
| Michael | Lotze | 311 Harrison Ave | | Glenside | PA | 19038-3905 |
| Marie | Loukas | 1300 N Sewards Ct | | Aberdeen | MD | 21001-3955 |
| Sandra | Low | 414 Hackensack Ave | Apt 1228 | Hackensack | NJ | 07601-6441 |
| Lois | Lower | 1116 S Paxton St | | Sioux City | IA | 51106-1630 |
| Philip | Lozada | 588 Leesville Rd | | Jackson | NJ | 08527-4842 |
| Brian | Lucca | 352 Poplar Dr | | Yorkville | IL | 60560-9003 |
| Christine | Lucchesi | PO Box 117 | | South Hadley | MA | 01075-0117 |
| Margaret | Luccio | 7163 SW Dunraven Ln | | Port Orchard | WA | 98367-7473 |
| Robert | Ludewig | 136 Parkview Dr | | Steubenville | OH | 43953-9609 |
| Fatima | Lugo | 11 Amber Ln | | Milford | CT | 06460-4646 |
| George | Lund | 10290 Lancaster Ln | | Saint Paul | MN | 55129-8530 |
| Kerri | Lungarelli | 3001 Portofino Isle | Apt B1 | Pompano Beach | FL | 33066-1204 |
| Sandy | Lusky | 5567 Stone Church Ct | | Loveland | CO | 80537-7932 |
| Robert | Luther | 12633 SW Kingsway Cir | | Arcadia | FL | 34269-4585 |
| Claude | Lutz | PO Box 310 | | Prattsville | NY | 12468-0310 |
| Janice | Luvera | 2419 Liesfeld Pkwy | | Glen Allen | VA | 23060-5869 |
| Shirley | Luwe | 1105 M Ave | | Grundy Center | IA | 50638-1123 |

| First | Last | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Sandra | Lynch | 312 Valley St | | Port Carbon | PA | 17965-1616 |
| Gary | Lynn | 14 Morrow Dr | | Fairview | NC | 28730-9761 |
| Cecily | Macdonald | 12701 West Ave | | San Antonio | TX | 78216-1866 |
| Francisco | Macedo | 45 Joanne Rd | | Stoughton | MA | 02072-3949 |
| James | Machalk | 1030g W Elm Dr | Apt 1 | Little Chute | WI | 54140-2700 |
| Betty | Machota | 212 W Calle Canon De Faber | | Green Valley | AZ | 85614-3708 |
| Benigno | Macias | 254 Hillside Ave | | Leonia | NJ | 07605-1613 |
| Dennis | Macksoud | 10 Alfred Dr | | North Providence | RI | 02911-2443 |
| Kathy | Maclaren | 440 Peregrine Dr | | Irwin | PA | 15642-6308 |
| Lynn | Macoun | 115 Arborridge Dr | | Forked River | NJ | 08731-1068 |
| Eva | Madden | 83 Rolling Wood Dr | Unit A1b | Wolfeboro | NH | 03894-4845 |
| Janet | Madigan | 55 Knollwood Rd | | North Haven | CT | 06473-4328 |
| Stanley | Mael | 3207 N 8TH St | | Coeur D Alene | ID | 83815-5129 |
| Laurel | Maher | 2050 S Delaware Dr | | Easton | PA | 18042-9703 |
| Daniel | Mahoney | 20 Gilette Rd | | Grahamsville | NY | 12740-5438 |
| Marta | Mahoski | 274 Greenfield Rd | | Bridgewater | NJ | 08807-3709 |
| Elma | Maier | 5 Genkinger Dr | | Zellenople | PA | 16063-2201 |
| Louis | Maire | 265 Pine St | | Atlantic Beach | FL | 32233-4013 |
| Richard | Major | 1017 W Highland St | | Boise | ID | 83706-3309 |
| Linda | Malcolmson | 67 Westover Ln | | Palm Coast | FL | 32164-7709 |
| Nina | Maleiko | 106 Franklin St | | Mansfield | MA | 02048-1608 |
| Anthony | Mallore | 4183 Milton Ave | | Camillus | NY | 13031-1218 |
| Jerry | Mallory | 342 NW 48TH St | | Seattle | WA | 98107-3539 |
| Teresa | Malone | 911 4TH St | | Fairbury | NE | 68352-2801 |
| Matthew | Mangan | 336 Jersey St | | San Francisco | CA | 94114-3710 |
| Patricia | Mann | 251 Riverboat Rd | | Dayton | NV | 89403-8021 |
| Maryann | Manning | 447 San Marin Dr | | Novato | CA | 94945-1349 |
| Cathleen | Marcelli | 221 Cambridge Ave | | Fair Haven | NJ | 07704-3115 |
| Beverly | Margeson | 33 Gifford Rd | | Sidney | NY | 13838-8609 |
| Betty | Margolis | 5903 5TH Ave | Apt 208b | Pittsburgh | PA | 15232-2847 |
| Robert | Markmann | 5580 Strasburg Rd | | Gap | PA | 17527-9681 |
| Jean | Markowski | 16153 E Alaska Pl | Apt 1 | Aurora | CO | 80017-2150 |
| Gertrude | Maroccia | 9 Kensington Dr | | Mount Holly | NJ | 08060-4344 |
| Angela | Marotta | 205 Marble Rd | | Richfield Springs | NY | 13439-4529 |

| First | Last | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|
| Michael | Marsh | 54 Park Ave | | Jane Lew | WV | 26378-8596 |
| Kathy | Marshall | 811 State Route 9n | | Ticonderoga | NY | 12883-3207 |
| Scott | Marshall | 3106 S 106TH St | | Omaha | NE | 68124-2424 |
| Eric | Marston | 3945 Rockfish Rd | | Grottoes | VA | 24441-4405 |
| Christopher | Martin | 29 Todd Ridge Rd | | Titusville | NJ | 08560-1421 |
| Mona | Martin | 15326 31ST Ave W | | Lynnwood | WA | 98087-2413 |
| Candace | Martindale | PO Box 444 | | Ashton | ID | 83420-0444 |
| Froylan | Martinez | 7010 Raritan St | | Denver | CO | 80221-2549 |
| Guy | Mascari | 6619 W Lloyd St | | Milwaukee | WI | 53213-2024 |
| Laurie | Maskell-Rabideau | 51 Washington Ave | | Rouses Point | NY | 12979-1211 |
| Steven | Mason | 76 Grove St | | Belmont | MA | 02478-3711 |
| Christopher | Mason | 1308 Ware Rd | | Henrico | VA | 23229-5941 |
| John | Mason | PO Box 72 | | Odebolt | IA | 51458-0072 |
| Karen | Mathieu | 15 Demillo Ln | | Jay | ME | 04239-4131 |
| Hannah | Mathison | 16 River Ridge Rd | | Plymouth | NH | 03264-3610 |
| Bertram | Matsunobu | 7275 Ninini Pl | | Honolulu | HI | 96825-2736 |
| Arleen | Matsushige | 423 Tyler Ct | | Vernon Hills | IL | 60061-1325 |
| Nancy | Matthews | 361 Place Ln | | Woburn | MA | 01801-2976 |
| Werner | Matz | 605 Blakeney Pl | | Westwood | NJ | 07675-6341 |
| Carole | Maxson | 17105 Gulf Blvd | Apt 314 | Saint Petersburg | FL | 33708-1489 |
| Daniel | Mayadas | 117 Pamellia Dr | | Bellaire | TX | 77401-3711 |
| Troy | Mayes | PO Box 1083 | | Cle Elum | WA | 98922-2083 |
| Janie | Mazur | 2801 Wicklow Rd | | Toledo | OH | 43606-2834 |
| Alexis | Mazzoli | 937 Norvell St | | El Cerrito | CA | 94530-2915 |
| Shirley | Mc Fall | 2937 W Skywood Cir | | Anaheim | CA | 92804-2062 |
| Jeanne | Mcandrew | 20 Rainbow Rd | | Norwalk | CT | 06851-2807 |
| Jessica | Mcardle | 124 Dennis Ln | | Follansbee | WV | 26037-1008 |
| Michele | Mcauliffe | 29 S Meadow Ln | | Enfield | CT | 06082-4754 |
| Jeanne | Mcbrien | 580 Turner Rd | | Bremen | ME | 04551-3336 |
| Marguerite | Mcburni | PO Box 528 | | Greenville | ME | 04441-0528 |
| Annamarie | Mccabe | 3 Falbo Dr | | Seymour | CT | 06483-3503 |
| Patricia | Mccauley | 865 N 127TH Rd | | Palmyra | NE | 68418-4007 |
| Royanne | Mcclearn | 6510 E South Range Rd | | Petersburg | OH | 44454-9706 |
| Jerome | Mcclenahan | 10808 Katlian Dr | | Eagle River | AK | 99577-8120 |

| First | Last | Address | Unit | City | State | ZIP |
|---|---|---|---|---|---|---|
| Nathan | Mcclure | 10018 E 8TH Ave | | Spokane | WA | 99206-3502 |
| Deborah | Mccombs | 1326 Lexington Ave | | North Tonawanda | NY | 14120-2342 |
| Alicia | Mcconnell | 1004 13TH St | | La Grande | OR | 97850-2826 |
| Kathleen | Mccormack | 13 Saint James Dr | | Webster | NY | 14580-2229 |
| Christine | Mccutcheon | 345 Siebert Rd | | Pittsburgh | PA | 15237-2836 |
| Robert | Mccutcheon | 345 Siebert Rd | | Pittsburgh | PA | 15237-2836 |
| Cindy | Mcdonald | 9802 S Campflowers Rd | | Youngstown | FL | 32466-2790 |
| Elaine | Mcdonald | 3525 Brown Rd | | Oregon | OH | 43616-4103 |
| James | Mcdonald | 23384 Beech Rd | | Southfield | MI | 48033-3462 |
| Susan | Mcdonald | 18709 Whirlaway Rd | | Eagle River | AK | 99577-8334 |
| Cynthia | Mcduff | 556 Bentwood St | | Grand Junction | CO | 81504-6099 |
| Michael | Mcfaul | 140 Huron Ave | | San Mateo | CA | 94401-1331 |
| Diana | Mcgawley | 74 F St | | Chula Vista | CA | 91910-3035 |
| Michael | Mcghee | 114 Marion St SE | | Aiken | SC | 29801-4552 |
| Barbara | Mcghie | 309 Saint Roman St | | New Haven | CT | 06511-2329 |
| Catherine | Mcgloin | 150 South St | Unit A5 | Red Bank | NJ | 07701-2244 |
| Jack | Mcgonagil | 1034 Frisian Dr | Apt A | Fort Collins | CO | 80524-6076 |
| James | Mcgowan | 2300 Madrid Dr | | Sparks | NV | 89436-2689 |
| Gregory | Mcguffey | 9908 Legacy Ln | | Flagstaff | AZ | 86004-8206 |
| James | Mcguiness | 370 W Broadway | Apt 2u | Long Beach | NY | 11561-3956 |
| Laeh | Mchenry | 11448 N Bobolink Ln | | Mequon | WI | 53092-3007 |
| Jacquelyn | Mcintyre | 76 Honey Pot St | | Nanticoke | PA | 18634-1540 |
| Sam | Mckarm | 211 Tompkinsville Rd | | Jermyn | PA | 18433-7893 |
| Thomas | Mckibbin-Vaughan | 25 S Parsonage St | | Rhinebeck | NY | 12572-1620 |
| Janice | Mckiness | 708 18TH Ave | | Coralville | IA | 52241-1606 |
| Dagny | Mckinley | 1497 Moraine Cir | | Steamboat Springs | CO | 80487-8918 |
| Harold | Mckone | 6 Nelson Ave | Apt G | Provincetown | MA | 02657-1550 |
| Debbora | Mcmillan | 587 Glendale Ave | | Glen Ellyn | IL | 60137-4927 |
| Stanley | Mcmillen | 611 Goose Ln | | Coventry | CT | 06238-1217 |
| Paul | Mcnally | 311 Headland Rd | | Butler | PA | 16002-9172 |
| Kelly | Mcnamara | 170 Diamond Spring Rd | | Denville | NJ | 07834-2910 |
| Alice | Mcnight | 315 Wloma Linda Blvd | | Avondale | AZ | 85322-0000 |
| Judy | Mcpherson | 22416 88TH Ave S | | Kent | WA | 98031-1840 |
| Marcia | Mcqueen | 52 Hummingbird Ln | | Oceanside | CA | 92057-6450 |

| | | | | | |
|---|---|---|---|---|---|
| Debby | Mcsparren | 1086 Innis St | | Oil City | PA | 16301-2678 |
| William | Mcsweeney | 56 Merrimack St | | Bristol | NH | 03222-3257 |
| Linda | Mcsweeny | 203 Green St | | Pittsburgh | PA | 15221-3235 |
| Patrick | Mcwilliams | PO Box 7453 | | Breckenridge | CO | 80424-7453 |
| Judith | Mead | 10813 State Route 90 | | Locke | NY | 13092-3285 |
| Betty | Meadows | PO Box 32 | | Harman | WV | 26270-0032 |
| Dolores | Medeiros | 1717 Meridian St | | Fall River | MA | 02720-4683 |
| Richard | Meese | 2700 E Plank Rd | | Appleton | WI | 54915-7246 |
| Andrew | Meeuwsen | PO Box 1284 | Apt 13 | LA Pine | OR | 97739-1284 |
| Larry | Megahan | 64694 E Drifter Dr | | Tucson | AZ | 85739-1226 |
| Susan | Meiklejohn | 7518 S Poplar Point Dr | | Trafalgar | IN | 46181-8806 |
| Cecelia | Melby | 1281 Dogwood Ave | | Morgantown | WV | 26505-2305 |
| Markell | Melkomukov | 5120 Seaquest Dr. | | | | 99611 |
| Diane | Mellem | 3907 13TH Ave S | | Kenai | AK | 59405-5554 |
| George | Mellen | 6859 Alta Dr | | Great Falls | MT | 48116-6220 |
| Ann | Mentes | 468 E St | | Brighton | MI | 84103-2850 |
| Marian | Mepham | 28 Mcintosh Dr | | Salt Lake City | UT | 01002-3346 |
| Natalie | Mepham | 5018 Siggelkow Rd | Apt 201 | Amherst | MA | 53718-7018 |
| Leonard | Mercia | 44 Oneil Ln | | Madison | WI | 05495-7798 |
| William | Meredith | PO Box 216 | | Williston | VT | 25904-0216 |
| Rosemary | Messina | 10 Tyler Ct | | Pax | WV | 02148-1811 |
| Parethnopi | Metallides | 3 Edgefield Rd | | Malden | MA | 02468-2148 |
| H | Meteyard | 343 Carver Dr | | Waban | MA | 18017-4716 |
| Joshua | Meyer | 41 Doolittle Cir | Apt 209 | Bethlehem | PA | 81611-3141 |
| Jose | Michel | 1527 Galleon Way | | Aspen | CO | 93405-6523 |
| Rita | Michon | 225 Mitchell Cir | | San Luis Obispo | CA | 55811-5904 |
| John | Mikalchus | 1530 Burgundy Ln | | Duluth | MN | 22911-7492 |
| Christopher | Mikovich | 1915 Pinehurst Rd | | Charlottesville | VA | 18018-1528 |
| Darlene | Milbocker | 3130 110TH Ave | | Bethlehem | PA | 49010-9751 |
| Gloria | Millard | 197 Rupert Dr | | Allegan | MI | 17815-9627 |
| Michael | Miller | 497 Hopewell Rd | | Bloomsburg | PA | 15433-1217 |
| Janet | Miller | 3934 State Rd | | East Millsboro | PA | 18036-1616 |
| Milton | Miller | 1 Beach 105TH St | | Coopersburg | PA | 11694-2686 |
| Virginia | Miller | 30a Trillium Ct | Apt 1I | Rockaway Park | NY | 28805-1357 |

| First | Last | Address | | City | | State | ZIP |
|---|---|---|---|---|---|---|---|
| Rayford | Miller | 2921 Duncan Rd | | Batesburg | | SC | 29006-8579 |
| John | Miller | 13833 Wellington Trce | Ste E4 | Wellington | | FL | 33414-8576 |
| Patricia | Miller | 135 Tortuga Ln | | Summerland Key | | FL | 33042-4233 |
| Galen | Miller | PO Box 1165 | | Hill City | | SD | 57745-1165 |
| Katelyn | Miller | 13170 Arnold Rd | | Dalton | | OH | 44618-9221 |
| Leslie | Miller | 2710 Walker Ct. | | Monument | | CO | 80132-0000 |
| Judith | Miller | 6359 Secrest Way | | Golden | | CO | 80403-7475 |
| Susan | Miller | 4087 Camino Real | | Los Angeles | | CA | 90065-3926 |
| Robin | Miller | 1833 N 4TH St | | Milwaukee | | WI | 53212-3609 |
| Peter | Mills | 708 N Commerce St | | Natchez | | MS | 39120-2937 |
| Adele | Millwood | 9621 Frostown Rd | | Middletown | | MD | 21769-9610 |
| Betty | Minns-Hodges | 908 W Idlewild Ave | | Tampa | | FL | 33604-6540 |
| Robert | Minthorn | 2135 Platinum Dr | | Sun City Center | | FL | 33573-6491 |
| Clifford | Minyard | 19 Lakeview St | | Meriden | | CT | 06451-5228 |
| Clifford | Minyard | 19 Lakeview St | | Meriden | | CT | 06451-5228 |
| Diana | Mironov | 1075 Edmands Rd | | Framingham | | MA | 01701-3075 |
| Jennifer | Mitchell | 268 Treetop Cir | | Nanuet | | NY | 10954-1050 |
| Matthew | Mitchell | 218 Albert St | | Pittsburgh | | PA | 15211-2316 |
| Heather | Mitchell | 590 Silverleaf Rd | | Zionville | | NC | 28698-9346 |
| Walter | Mitchell | 1363 Fox Chase Dr | | Southaven | | MS | 38671-8826 |
| Lauren | Mitchell | 13102 Coventry Ave | | Pickerington | | OH | 43147-8982 |
| Verner | Mize | 100 Hahnemann Trl | Unit 33 | Pittsford | | NY | 14534-2355 |
| Margaret | Mizuba | 25101 Bear Valley Rd | Unit 374 | Tehachapi | | CA | 93561-8311 |
| Betty | Mladek | 650 Sunny Sands Dr | | Chaparral | | NM | 88081-7422 |
| Nancy | Mockler | 72 Fairwind Dr | | Orrington | | ME | 04474-3553 |
| Frederick | Moen | 29 W Winona St | | Duluth | | MN | 55803-1902 |
| Patrick | Moeszinger | 5192 Pony Express Trl | | Camino | | CA | 95709-9401 |
| Toni | Moffat | 25 E Washington St | Unit 1 | Rutland | | VT | 05701-4107 |
| David | Mohlenhoff | 79055 Lake Club Dr | | Indio | | CA | 92203-1148 |
| Patricia | Molden | 7619 Timberline Ct | | Colorado Springs | | CO | 80920-3744 |
| Victor | Molinares | 2119 Yosemite Ridge Ct | | Katy | | TX | 77493-2357 |
| John | Moline | 5732 W 26th Street Rd | | Greeley | | CO | 80634-4557 |
| Wayne | Moller | PO Box 350 | | Gerry | | NY | 14740-0350 |
| Christine | Monde | 231 Boston Post Rd | | East Lyme | | CT | 06333-1633 |

| | | | | | |
|---|---|---|---|---|---|
| John | Monteleone | 75-19 96TH Road | | Woodhaven | NY | 11421 |
| Lorraine | Montera | 176 Ryerson Rd | | Lincoln Park | NJ | 07035-1124 |
| Janis | Montgomery | 715 S Holland Sylvania Rd | Lot 57 | Toledo | OH | 43615-6368 |
| Amy | Montgomery | 5825 Quick Silver Rd | | Pollock Pines | CA | 95726-9320 |
| Joseph | Montgomery | 153 Lake View Rd | | Greentown | PA | 18426-3806 |
| Frank | Montone | 1012 Kings Hwy | | Haddon Heights | NJ | 08035-1219 |
| Paul | Moore | 1285 Campbell Ridge Rd | | Kingston Springs | TN | 37082-5150 |
| Shelley | Morast | 1921 N 5TH St | | Bismarck | ND | 58501-1806 |
| Peter | Morey | 91 Wemyss Dr | | Groveton | NH | 03582-4523 |
| George | Morgan | 10809 W Lola Dr | | Sun City | AZ | 85373-1517 |
| Charles | Morman | 1101 Eagle Crossing Ct | | Ashland | KY | 41102-9799 |
| William | Morrison | 53 Terry Ave | | Schenectady | NY | 12303-4818 |
| Marie-Jim | Morro | 109 Marcia Dr | | Torrington | CT | 06790-5813 |
| Alan | Mortensen | 115 W Seminole St | | Dwight | IL | 60420-1151 |
| Michael | Morton | 16529 W Ellsworth Dr | | Golden | CO | 80401-6555 |
| Daniel | Mosher | 248 Spring Hollow Ln | | Westerville | OH | 43081-1158 |
| Brian | Mosholder | 2337 Markleton School Rd | | Rockwood | PA | 15557-6422 |
| Michael | Moskowitz | 33 Mount Road | | Windsor | CT | 6095 |
| Sarah | Mott | 3014 State Highway 206 | | Bainbridge | NY | 13733-3117 |
| Zane | Motteler | 12209 Tamarac Trl NE | | Albuquerque | NM | 87111-6208 |
| Rabih | Moussawi | 521 Parkview Dr | | Wynnewood | PA | 19096-1643 |
| Charlene | Moxim | 66 Colleen Cir | | Trenton | NJ | 08638-1724 |
| Charlotte | Moyer | 129 Berger Ln | | Hamburg | PA | 19526-7933 |
| Donald | Muck | 3127 104TH Ave SW | | Olympia | WA | 98512-9100 |
| Randolph | Mudrick | 515 Firethorne St | | Brea | CA | 92821-6425 |
| Maureen | Mugavin | 534 E Beaumont Rd | | Columbus | OH | 43214-2271 |
| Cheryl | Mukavetz | 1013 10TH St | | Lake Linden | MI | 49945-1103 |
| Joan | Mulder | 1034 Cherry Creek Rd | | Marquette | MI | 49855-9408 |
| Thomasina | Mullarkey | 13 Cullera Ln | | Hot Springs Village | AR | 71909-3143 |
| Janet | Mullen | PO Box 101 | | West Barnstable | MA | 02668-0101 |
| Shawn | Mullen | 170 Oak St | Apt 105 | Shavertown | PA | 18708-1747 |
| Kathryn | Muller | PO Box 164 | | Arnold | CA | 95223-0164 |
| Carolyn | Mulligan | 9925 Windsor Club Dr | Apt 104 | Riverview | FL | 33578-3517 |
| Christine | Munroe | 12 Burbank Rd | | Stafford Springs | CT | 06076-4121 |

| First | Last | Address | Apt/Unit | City | State | Zip |
|---|---|---|---|---|---|---|
| Charles | Murdock | 80 Turquoise Dr | | Sandia Park | NM | 87047-9515 |
| Carla | Muresan | 8948 Cherry Ave | | Morton Grove | IL | 60053-2327 |
| Jane | Murray | N2612 Melody Ln | | Waupaca | WI | 54981-8170 |
| Lois | Nagel | 11634 N Mulberry Dr | | Mequon | WI | 53092-2851 |
| Mark | Nailor | 1 Daniel Ct | | Salisbury | MA | 01952-1237 |
| Jennifer | Najera | 2155 W Farmdale Ave | Unit 12 | Mesa | AZ | 85202-3803 |
| Lorraine | Napoli | 9902 3RD Ave | Apt 4y | Brooklyn | NY | 11209-7921 |
| Ruchir | Narayan | 1200 N Veitch St | Apt 1428 | Arlington | VA | 22201-5837 |
| Alyssa | Narloch | 704 E Broadway | | Waukesha | WI | 53186-5533 |
| Paul | Nault | 2301 N Madora Ln | | Prescott | AZ | 86305-2145 |
| Christopher | Naylor | 204 Jefferson Ave | Unit A | Saint James | NY | 11780-2921 |
| Connie | Neace | 988 E Us Highway 150 | | Hardinsburg | IN | 47125-8539 |
| Elaine | Neary | 405 Balderston Dr | | Exton | PA | 19341-2002 |
| Michael | Nebinger | 10729 Bridle Path | | Columbia Station | OH | 44028-9452 |
| Joan | Neff | 1195 Portland Dr | | Harrisonburg | VA | 22801-8643 |
| Lewis | Neill | 14 Franklin St | Apt 1 | Montpelier | VT | 05602-2507 |
| Margaret | Nelson | PO Box 1796 | | Schenectady | NY | 12301-1796 |
| Barry | Nelson | 10248 Julius Northway | | Saint Louis | MO | 63127-1420 |
| Barbara | Nelson | 7436 Hennings Way | | Anchorage | AK | 99504-4619 |
| Maxine | Nelson | 700 W 7TH Ave | Unit 608 | Spokane | WA | 99204-2820 |
| Donna | Nelson | 4989 Occidental Rd | | Santa Rosa | CA | 95401-5638 |
| Sandra | Nelson | PO Box 231682 | | Encinitas | CA | 92023-1682 |
| Helen | Nelson | 860 W Safari Dr | | Tucson | AZ | 85704-3969 |
| Joseph | Netolicky | 12 Dickerman Ave | | Windsor Locks | CT | 06096-1306 |
| Leo | Neville | 56 Haskell St | | Beverly | MA | 01915-2156 |
| Elene | Newby | 15105 Longmire St SE | | Yelm | WA | 98597-9428 |
| Roberta | Newell | 3 French Ave | | Winchester | KY | 40391-2518 |
| Judith | Ng | 18400 Rudgate St | | Southgate | MI | 48195-2874 |
| Binh | Nguyen | 25032 Paseo Arboleda | | Lake Forest | CA | 92630-2112 |
| Timothy | Nichol | 2378 Dagenhardt Rd | | Gibsonia | PA | 15044-8120 |
| Nicole | Nichols | 205 Cleveland St | | Putnam | CT | 6260 |
| Allison | Nickel | 20213 SE 258TH St | | Kent | WA | 98042-6183 |
| Megan | Nielsen | 17 Amity Rd | | Warwick | NY | 10990-2202 |
| Randall | Nielson | H12260 Landing Rd | | Wausau | WI | 54403-9641 |

| First | Last | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Kenneth | Nieth | 5447 Alta Monte Dr | | Santa Rosa | CA | 95404-8722 |
| Kaytee | Niquette | 551 N Rosedale Ave | | Tulsa | OK | 74127-6940 |
| Thomas | Nisbet | 304 Westridge Dr | | Raleigh | NC | 27609-5219 |
| Jean | Nolan | 112 Indian Hill Trl | | Glastonbury | CT | 06033-1402 |
| James | Norman | 526 E Maple St | | River Falls | WI | 54022-2515 |
| Kathleen | Norris | 15 Lexington Ave | | Bethpage | NY | 11714-3107 |
| Melanie | Northrup | 522 Bush St | | Cobleskill | NY | 12043-6908 |
| Janice | Norton | 194 Lake Shore Dr S | | Maryland | NY | 12116-1903 |
| Barbara | Novak | 617 New St | | Duryea | PA | 18642-1432 |
| Debbie | Null | PO Box 943 | | War | WV | 24892-0943 |
| Frank | Nuzzi | 1 Tilford A | | Deerfield Beach | FL | 33442-2155 |
| Heather | Nyhof | 11 Elisha Ct | | Chico | CA | 95973-5406 |
| Phyllis | Oakes | 779 Ridge Rd | | Bingham | ME | 04920-5004 |
| Pamela | Oberst | 6828 SE Cavalier St | | Portland | OR | 97267-2001 |
| Tim | O'Brien | 3 Melucci Ct | | West Haverstraw | NY | 10993-1254 |
| Dennis | Ockenhouse | 11 White Oak Rd | | Nesquehoning | PA | 18240-2414 |
| Thomas | Oconnell | 23718 230TH Pl SE | | Maple Valley | WA | 98038-5261 |
| Rita | O'Connor | 214 Trowbridge St | | Pittsburgh | PA | 15207-1751 |
| Carol | Odierno | 11 Bethesda Ln | | Sayville | NY | 11782-1501 |
| Sally | Odorico | 113 Oakview Cir | | Manning | SC | 29102-8906 |
| James | Oerther | 12470 Starcrest Dr | Apt 1315 | San Antonio | TX | 78216-2983 |
| Carol | Offermann | 9332 Iron Creek Ln NW | | Albuquerque | NM | 87120-7405 |
| Ealine | Offield | 9265 SW Washington Dr | | Portland | OR | 97223-6842 |
| Beth | Ogden | 1652 Mountain Rd | | Bristol | VT | 05443-4405 |
| Jean | Ogden | 14505 S 24TH St | | Bellevue | NE | 68123-4718 |
| Linda | O'Grady | 121 Hurricane Hill Rd | | Greenville | NH | 03048-3903 |
| Scott | Ohlman | 2368 Cascade Lakes Cir SE | | Grand Rapids | MI | 49546-6630 |
| Mitsue | Okazaki | 108 Demott Ave | | Clifton | NJ | 07011-3310 |
| Jeanne | Oliveira | 330 Schoharie Tpke | | Athens | NY | 12015-6207 |
| Jack | Ollis | C2 Lynx Dr | | Black Mountain | NC | 28711-9728 |
| Clifford | Omura | 1463 Lekeona St | | Kailua | HI | 96734-3735 |
| Barbara | Oneal | 132 Carl Zinn Rd | | Independence | WV | 26374-8493 |
| Kenneth | O'Neill | 4174a Burningtree Rd | | Liverpool | NY | 13090-1325 |
| Laura | Opanowicz | 234 Wycoff Way East | | East Brunswick | NJ | 08816-0000 |

| First | Last | Address | Unit | City | State | ZIP |
|---|---|---|---|---|---|---|
| James | Oravez | 1785 Candlewood Ln | | Richfield | WI | 53076-9631 |
| Pamela | Orkney | 4611 56TH St E | | Tacoma | WA | 98443-2436 |
| Edna | Orlins | 53 Neck Rd | | Madison | CT | 06443-2818 |
| Allen | Ormiston | 19 Killdeer Ln | | Fairport | NY | 14450-8935 |
| Sally | Ormond | 10028 2ND Ave S | | Seattle | WA | 98168-1375 |
| Martha | Orozco | 1357 Newmanor Ave | | Pomona | CA | 91768-1229 |
| David | Ortman | 36 Quail Ln | | Rochester | NY | 14624-1074 |
| Sharon | Osborne | 18345 NE Glisan St | | Portland | OR | 97230-7273 |
| Nathan | Osborne | 1715 Fair Oaks Ave | Apt 15 | South Pasadena | CA | 91030-4722 |
| James | Osburn | 4022 W Saint Louis St | | Rapid City | SD | 57702-2146 |
| Mary | O'Shea | 1801 Butler Pike | Apt 99 | Conshohocken | PA | 19428-3123 |
| Recep | Osten | 7625 Orland Park | | San Antonio | TX | 78213-3164 |
| Faith | Ostwald | 88 Ridgedale Cir | | Tonawanda | NY | 14150-4230 |
| Aria | Oswalt | 1531 S Woodruff Ln | | Bloomington | IN | 47401-4447 |
| Marcia | Oswalt | PO Box 722 | | Kodiak | AK | 99615-0722 |
| Harvey | Oswalt | 1006 S Dahlia Dr | | Moses Lake | WA | 98837-2218 |
| Karen | Owens | 7415 E 70TH St | | Tulsa | OK | 74133-7720 |
| Raymond | Pace | 120 Crest Rd | | Olney | MT | 59927-0142 |
| Victor | Pacheco | 26 W Cliff Rd | | Wellesley | MA | 02482-4644 |
| Teresa | Pachiano | 815 7TH St | | Colonia | NJ | 07067-3804 |
| Raymond | Page | 3225 N Grapevine Mills Blvd | Apt 2302 | Savannah | GA | 31411-2706 |
| Craig, Molly M | Pagenkopf | 5310 NW 85TH St | | Wolfforth | TX | 79382-2899 |
| Donna | Palin | 4352 Woodside Cir | | Grapevine | TX | 76051-0983 |
| Gina | Palmer | 1019 Cardigan Loop NW | | Kansas City | MO | 64154-2803 |
| Terry | Paoletti | 124 Newaukum Village Dr | | Lake Oswego | OR | 97035-7206 |
| Connie | Papineau | 16 Fulton St | | Olympia | WA | 98502-4434 |
| Kimberly | Paquin | 3183 Van Dorn Corners Rd | | Chehalis | WA | 98532-8873 |
| Adrian | Paradis | 7 Burnham St | | Antwerp | NY | 13608-3195 |
| Mary | Paradise | 54702 Hwy 9 | | Ithaca | NY | 14850-9208 |
| Jane | Parenteau | 4228 Prairie Fire Cir | | East Hartford | CT | 06108-1015 |
| | | | | Alma | CO | 80420-0000 |
| | | | | Longmont | CO | 80503-6414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Michael | Parker | 9064 Mansfield Dr | | Tinley Park | IL | 60487-5495 |
| Earl | Parker | 2215 Jackson Ct | | Florence | KY | 41042-7438 |
| Dorthy | Parker | 1688 Lansing St | | Aurora | CO | 80010-2520 |
| Sylvio | Parolari | 110 Orchard Ln | | Hampton | NJ | 08827-2542 |
| Grace | Parson | 811 Henderson Rd | | Hood River | OR | 97031-7770 |
| Gary | Parsons | 2302 33RD Ave S | | Fargo | ND | 58104-6575 |
| Steven | Parsons | 2617 N Connecticut Ave | | Royal Oak | MI | 48073-4216 |
| Flora | Parsons | 9 Rex Cir | | Salida | CO | 81201-9339 |
| Robert | Partington | 64 Ben Dexter Rd | | West Topsham | VT | 05086-9795 |
| Clifford | Parver | PO Box 164 | | Jamul | CA | 91935-0164 |
| Michael | Pascale | 3013 Da Vinci Ct | | Modesto | CA | 95355-7814 |
| Linda | Patnode | 194 Central St | Apt 212 | Gardner | MA | 01440-4315 |
| Richard | Patterson | 595 Walnut St | | Lehighton | PA | 18235-9279 |
| Walter | Patterson | 7026 S 163RD St | | Omaha | NE | 68136-3032 |
| David | Patton | 4946 Keota Run NE | | Roswell | GA | 30075-1659 |
| Marjorie | Paulson | 93 Carlisle Pines Dr | | Carlisle | MA | 01741-1007 |
| John | Pavey | PO Box 743 | | Congress | AZ | 85332-0743 |
| Delores | Payne | 1519 S Meyers St | | Tacoma | WA | 98465-1514 |
| Nancy | Pearson | 6111 Beverlyhill St | Apt 44 | Houston | TX | 77057-6645 |
| Christopher | Pearson | 33107 N Cleveland Rd | | Deer Park | WA | 99006-5033 |
| David | Peirson | 701 Russell Ave | | Douglassville | PA | 19518-1223 |
| Raymond | Pelchat | 240 Meadow Dr | | Colchester | VT | 05446-6426 |
| Cyril | Pellerud | 4834 Art St | | San Diego | CA | 92115-2603 |
| Dorothy | Pelletier | 30 Rocky Pond Rd | | Hollis | NH | 03049-6317 |
| Gina | Pellettieri | PO Box 575 | | Windham | NY | 12496-0575 |
| Leonard | Pellicano | 1209 9TH Ave | | Toms River | NJ | 08757-2642 |
| Ann | Pellman | 4147 S Wuori Rd | | Maple | WI | 54854-9149 |
| George | Pelton | 125 Upper Brook Rd | | Sparrow Bush | NY | 12780-5543 |
| Lois | Penninger | 25040 Harter Rd | | Elburn | IL | 60119-9700 |
| Jean | Penny | 1706 K Ave | | Anacortes | WA | 98221-2367 |
| Nicole | Perdue | 509 2ND Ave | | Bethlehem | PA | 18018-5513 |
| Wenceslao | Perez | 16 Jay Ln | | Hopewell Junction | NY | 12533-5918 |
| Emily | Perez | 2160 SW Fellows St | | Mcminnville | OR | 97128-7183 |
| Samuel | Perez, Jr | 104 Carey St | | Mahopac | NY | 10541-1945 |

| First | Last | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| James | Perkins | 2006 Stratford Ln | | Marshalltown | IA | 50158-3867 |
| John | Perrier | 3 Greenridge Ter | | Wolcott | CT | 06716-2653 |
| Edith | Perry | PO Box 724 | | Devon | PA | 19333-0724 |
| Brent | Perry | 773 E Pinewood Cir | | Sandy | UT | 84094-0235 |
| Gale | Person | 44219 SE 161ST Pl | | North Bend | WA | 98045-9782 |
| Janis | Perti | 520 NE 183RD Ct | | Seattle | WA | 98155-3638 |
| Jean-Marie | Peterson | 810 Broomstick Hill Rd | | Littleton | NH | 03561-5227 |
| Joan | Peterson | 242 Torrington Rd | | Irmo | SC | 29063-2618 |
| Sandra | Peterson | PO Box 338 | | Dallesport | WA | 98617-0338 |
| Kyle | Petrocine | 700 E Wallowa Ave | | Joseph | OR | 97846-8266 |
| Chris | Pfeffer | 8801 E 3RD St | | Tucson | AZ | 85710-2606 |
| Mai | Pham-Nguyen | 909 Shoals Landing Dr | | Brandon | FL | 33511-8407 |
| Laila | Phillips | 4390 Lorcom Ln | Apt 611 | Arlington | VA | 22207-3330 |
| Betty | Phillips | 717 Morrow Cross Rd | | Flemington | WV | 26347-6037 |
| Elizabeth | Phoenix | 7066 Fort Mason Dr | | Roanoke | VA | 24018-5382 |
| Josephine | Phoenix | 5351 S Baldwin Park | | Salt Lake City | UT | 84123-4501 |
| Paul | Pickett | 418 Woodrow St NE | | Fort Walton Beach | FL | 32547-2434 |
| Joseph | Pieper | 1451 Buttercup Ct | | West Bend | WI | 53090-1713 |
| Timothy | Pierson | 6 Lake Dr | | Mendham | NJ | 07945-1310 |
| Wesley | Pilcher | 3086 Wintercreek Rd SE | | Jefferson | OR | 97352-9220 |
| Celeste | Pileggi | 1864 Grange Rd | | Charleroi | PA | 15022-3426 |
| Marvin | Pinkston | 6061 S Spotswood St | | Littleton | CO | 80120-2526 |
| Charles | Piper | 9483 S Foxwood Ln | | Sandy | UT | 84092-3584 |
| Margie | Plant | 6841 Double Oak Rd | | Shingle Springs | CA | 95682-7504 |
| Patrick | Plunkett | 4200 N 60TH Ave | | Wausau | WI | 54401-9749 |
| Jonathan | Poche | 230 Dublin Ln | | Columbus | NC | 28722-5726 |
| Michael | Pollastro | 2900 NW 106TH St | | Vancouver | WA | 98685-4734 |
| Peggy | Polson | 1105 Melody Ct | | Kearney | MO | 64060-7646 |
| Deborah | Pomeroy | 504 Kings Rdg | | Asheville | NC | 28804-9695 |
| Jesse | Pompa | 50 Swenson Dr | | Wappingers Falls | NY | 12590-1516 |
| Bernadette | Pomykala | 24 Elmhurst St | | Elmwood Park | NJ | 07407-1319 |
| Gillian | Pond | 2209 E Hill Rd | | Chester | VT | 05143-9104 |
| Matthew | Poplawski | 4142 Downers Dr | | Downers Grove | IL | 60515-1855 |
| Nancy | Poray | 6315 Boyd Rd | | Sodus | NY | 14551-9320 |

| First | Last | Address | | City | State | ZIP |
|---|---|---|---|---|---|---|
| Joan | Porter | 3257 S Eudora St | | Denver | CO | 80222-7316 |
| Kevin | Posey | 1746 County Road 66 | | Meeker | CO | 81641-9417 |
| Laura | Potts | 121 Adams Rd | | Norwood | NY | 13668-3214 |
| Kari | Powell | PO Box 705 | | Kinderhook | NY | 12106-0705 |
| Keith | Powell | 8995 Old Chemonie Rd | | Tallahassee | FL | 32309-9223 |
| Bill | Powell | 2337 Donohue Pl | | El Dorado Hills | CA | 95762-5912 |
| Bruce | Prachar | 219 Hansen Ave | | Evanston | WY | 82930-4949 |
| James | Pratt | 2717 Stonecreek Dr | | Richland | WA | 99354-2149 |
| Christel | Pressley | 515 Parsley Dr | | Lexington | KY | 40511-1937 |
| Penelope | Preston | 53 Glenbrook Rd | | Berlin | CT | 06037-2012 |
| Uros | Prestor | 2782 Diamond St | | San Francisco | CA | 94131-3057 |
| Doris | Preziosi | 1113 Volek Ct | | Delmont | PA | 15626-1233 |
| Brandon | Pridgen | 206 Friendswood Dr | | Goldsboro | NC | 27530-7610 |
| Lynne | Priest | 220 South Rd | | Chebeague Island | ME | 04017-3108 |
| Yvone | Proctor | 119 Up The Ridge Rd | | Blairsville | GA | 30512-6548 |
| Katherine | Proctor | 6191 Hutchinson St | | Columbus | OH | 43085-2897 |
| Arthur | Proctor | 12540 W Mauna Loa Ln | | El Mirage | AZ | 85335-3221 |
| Nathan | Proper | 2501 Powell Pl | | Fort Collins | CO | 80526-5301 |
| Michele | Proud | 26 Rabbit Run Rd | | Wallingford | PA | 19086-6218 |
| Virginia | Proulx | 105 Wales Layne | | Toms River | NJ | 8753 |
| Fred | Pryor | 12249 N Cherry Hills Dr E | | Sun City | AZ | 85351-3522 |
| Mary | Pyles | 4051 Summit Dr | | Marietta | GA | 30068-4149 |
| Thomas | Pyz | 50 Bowdoin Rd | | Centereach | NY | 11720-2367 |
| Ronald | Quade | 544 Powerville Rd | | Boonton | NJ | 07005-9437 |
| George | Quaranta | 29b Amboy Ave | | Metuchen | NJ | 08840-2547 |
| Donald | Quenneville | 36 Hudson St | | Attleboro | MA | 02703-7015 |
| William | Quinlan | 301 Powderhorn Ct | | Rochester | MI | 48309-1342 |
| Jessica | Raab | 8230 55TH Ave NE | | Marysville | WA | 98270-3104 |
| William | Rabberman | 129 N Park Rd | | Newtown | PA | 18940-1183 |
| Teddy | Rafalowski | 324 Ridgewood Dr | | Kingsport | TN | 37660-2135 |
| Roger | Rahlfs | 4 Kirkpatrick Pt | | Bella Vista | AR | 72715-6085 |
| Lori | Ralfs | 1650 W Columbia Ave | | Davenport | IA | 52804-1630 |
| Aaron | Rambaransingh | 39 Riverview Circe | | Phillipsburg | NJ | 8865 |
| Mason | Ramey | 935 Ferndale St N | Ste 203 | Saint Paul | MN | 55119-4139 |

| First | Last | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|
| Ashton | Rangoonai | 175 East Ave | | Freeport | NY | 11520-5042 |
| Dolores | Ramm | 4930 Pratt St | | Omaha | NE | 68104-3623 |
| Brian | Ramsey | 315 Wembley Rd | | Reisterstown | MD | 21136-3513 |
| Albert | Randall | 1367 Durham Rd | | Clarksville | TN | 37043-7610 |
| Elizabeth | Randolph-Taglioli | 414 N Main St | | Allentown | PA | 18104-4855 |
| Philip | Ranger | 5489 N Bryn Mawr St | | Ventura | CA | 93003-2221 |
| Sondra | Ranoff | 25 San Jacinto St | | Toms River | NJ | 08757-5932 |
| Thomas | Rathke | 198 Belvidere St | | Laconia | NH | 03246-2432 |
| Warren | Raymond | 1000 King St | | Grandview | WA | 98930-1404 |
| Santa | Raziano | 56 Hammock Ln | | Staten Island | NY | 10312-1617 |
| Thomas | Reader | 1019 Oakland Dr | | Streamwood | IL | 60107-2106 |
| Emily | Reardon | 4120 Depew St | | Denver | CO | 80212-7303 |
| Cody | Rees | 6430 County Road 2 | | Zanesfield | OH | 43360-9792 |
| Boyce | Reeves | 5536 Boy Scout Rd | | Franklin | TN | 37064-9565 |
| Carol | Register | 506 Seven Pines Rd | | Fountain | NC | 27829-9311 |
| Debi | Rego | 95 Tiffany St | Unit 14 | Attleboro | MA | 02703-8316 |
| Max | Rehfeld | 290 Heritage Hls | Unit A | Somers | NY | 10589-1701 |
| Helen | Reier | 627 W Main St | Apt B | Cary | IL | 60013-2045 |
| Meagan | Reilly | 321 N Bellevue Ave | | Langhorne | PA | 19047-2103 |
| Thomas | Reinemann | 249 N State St | | Chilton | WI | 53014-1147 |
| Ilmar | Reinvald | PO Box 6367 | | Kamuela | HI | 96743-6367 |
| Michael | Reiss | 344 Tamarack Dr | | Allentown | PA | 18104-4444 |
| Michael | Reiss | 344 Tamarack Dr | | Allentown | PA | 18104-4444 |
| Sheri | Reneau | 2157 Magnolia Ave | | Ontario | CA | 91762-6047 |
| Bonnie | Rennick | 1510 Hambledon Loop | | Chesapeake | VA | 23320-3317 |
| Allen | Ressler | 5552 Lemley Rd NW | | Concord | NC | 28027-6571 |
| Jose | Restrepo | 684 Cedar Grv | | Orange | CT | 06477-2173 |
| Lance | Revennaugh | 71 Washington St | | Frostburg | MD | 21532-1919 |
| Patricia | Reynders | 12565 Renaissance Cir | Apt 314 | Homer Glen | IL | 60491-6002 |
| Rhonda | Reynolds | 392 Sportsmans Rd | | Frenchville | PA | 16836-8506 |
| Carol | Reynolds | 313 Pennview Dr | | Pittsburgh | PA | 15235-4429 |
| Tex | Reynolds | 1007 Jefferson Ave | | Moundsville | WV | 26041-2442 |
| Sharon | Reynolds | 2 W 30TH St | | Wilmington | DE | 19802-3127 |
| Joanne | Reynolds | 231 Poplar Hill Rd | | Binghamton | NY | 13901-6036 |

| Robert | Reynolds | 14050 Magnolia Blvd | Apt 203 | Sherman Oaks | CA | 91423-1253 |
|---|---|---|---|---|---|---|
| Stephen | Rheinecker | 275 Harpeth View Trl | | Kingston Springs | TN | 37082-9047 |
| Steven | Rhoads | 344 Brentwood Dr | | Youngstown | NY | 14174-1404 |
| Robin | Richards | 187 Chamberlain Rd | | Indian Lake | NY | 12842-1015 |
| Charles | Richardson | 1605 Willowcrest Rd | | Durham | NC | 27703-9461 |
| Amy | Richardson | 22035 Burbank Blvd | Apt 136 | Woodland Hills | CA | 91367-4741 |
| George | Rickman | 2730 Lansdale Rd | | Richmond | VA | 23225-1914 |
| Karin | Riddle | 87 Pine St | | Walpole | MA | 02081-2526 |
| Donald | Rielly | 209 Spartan Dr | | Monroeville | PA | 15146-1525 |
| John | Rienbeck | 22507 State Route 37 | | Watertown | NY | 13601-4151 |
| Nicholas | Riggle | PO Box 96 | | Washburn | WI | 54891-0096 |
| Patricia | Rigoni | 7270 170TH St | | Rosemount | MN | 55068-5150 |
| Claire | Rimmer | 8 Sandstone Way | | Exeter | NH | 03833-4425 |
| Shirley | Rines | PO Box 633 | | Wolfeboro | NH | 03894-0633 |
| Karl | Rinkleff | 2789 Mission Ave | | Fredericksburg | IA | 50630-9520 |
| Lora | Rios | 26 Ashwood Pl | | Parsippany | NJ | 07054-2214 |
| Jeffrey | Rivell | 2207 Persimmon Dr | | Coatesville | PA | 19320-4702 |
| Iris | Rivera | 104 Furnace Ave | Apt 30 | Stafford Springs | CT | 06076-3749 |
| Barbara | Robbins | 221 E Fallkill Rd | | Hyde Park | NY | 12538-3028 |
| Michael | Roberto | 145 S Johnson Rd | | Sebring | OH | 44672-1755 |
| Kay | Roberts | 29 Orchard Rd | | Farmington | CT | 06032-2518 |
| Elmer | Roberts | PO Box 45 | | Orangeville | PA | 17859-0045 |
| Daniel | Roberts | 10117 Waco St | | Commerce City | CO | 80022-8861 |
| Kenneth | Roberts | 4457 C St | | Sacramento | CA | 95819-2134 |
| Priscilla | Robertson | 1255 Devon Dr | | Corpus Christi | TX | 78404-3715 |
| Cathy | Robinson | 15 Lora Ln | | Homer | NY | 13077-9496 |
| Micah | Robison | 3400 Mcmillen Rd | Apt 1021 | Wylie | TX | 75098-7735 |
| Hela | Robran | 8427 Grand Carriage Grv | | Colorado Springs | CO | 80920-6222 |
| David | Rockwood | 1032 Forest Park Dr | | Ketchikan | AK | 99901-9527 |
| Thayne | Rodabough | 9623 N Temple Shadows Dr | | Pleasant Grove | UT | 84062-8667 |
| Stephen | Rodonis | 11 Pleasant St | | West Hartford | CT | 06107-1624 |
| June | Rodriguez | 16810 Forthloch Ct | | Houston | TX | 77084-2709 |
| Eligio | Rodriguez | 2018 Wold Ave | | Colorado Springs | CO | 80909-1641 |
| Felix | Rodriguez | 16175 Tanea Dr | | Reno | NV | 89511-8181 |

| First | Last | Address | Apt | City | State | ZIP |
|---|---|---|---|---|---|---|
| Donald | Roelse | 2219 S 12TH St | | Sheboygan | WI | 53081-5916 |
| Barbara | Rogers | 900 Hollinshead Spring Rd | | Skillman | NJ | 08558-2065 |
| Berniece | Rogers | 2716 Azure Hills Dr | | Van Buren | AR | 72956-6566 |
| Arbie | Rogers | 326 Park St | | Fort Collins | CO | 80521-1828 |
| Mark | Rolan | 1677 Countryside Dr | | Vista | CA | 92081-8725 |
| Tom | Rolseth | 2285 Stewart Ave | Apt 1415 | Saint Paul | MN | 55116-3155 |
| Charles | Roman | 2250 Merganser Dr | | Kalispell | MT | 59901-8973 |
| Agnes | Romanowicz | 140 Lozier Ave | | Emerson | NJ | 07630-1040 |
| Paul | Roncallo | 106 Tibet Dr | | Carmel | NY | 10512-3981 |
| Audrey | Root | 3040 Deseret Dr | | Auburn | CA | 95603-9576 |
| Thomas | Rorison | 67 Chimney Rdg | | Perkinsville | VT | 05151-9329 |
| Elizabeth | Rosby | 1605 Wagar Ave | | Lakewood | OH | 44107-3645 |
| Kathleen | Roseen | 71 Middle Rd | | Wolfeboro | NH | 03894-5980 |
| Thomas | Rosquin | 6464 Favorito Ave | | Rosamond | CA | 93560-6253 |
| James | Ross | 1004 Superior St | | Spooner | WI | 54801-1617 |
| Aaron | Ross | 1653 E Wyoming Dr | | Aurora | CO | 80017-4159 |
| Michael V | Roth | 3938 Netherfield Rd | | Philadelphia | PA | 19129-1014 |
| Warren | Rothgeb | 46 Gentry Rd | | Weyers Cave | VA | 24486-2400 |
| Sarafina | Rowan | 418 Holly Pkwy | | Williamstown | NJ | 08094-2078 |
| Erika | Roybal | 4930 E Campbell Ave | | Flagstaff | AZ | 86004-1048 |
| Carol | Roycroft | 76 Spring St | Apt 304 | South Portland | ME | 04106-2247 |
| Dorothy | Rubis | 7016 Beverly Ln | | Springfield | VA | 22150-3108 |
| James | Ruble | 15 Cottonwood Ln | | Yerington | NV | 89447-2817 |
| Louise | Rude | 4406 Rudetown Rd | | Hamburg | NJ | 07419-9604 |
| Claire | Rueckheim | 968 Park Ave | | Hillsboro | WI | 54634-4242 |
| Joanne | Ruffa | PO Box 44 | | Tappahannock | VA | 22560-0044 |
| Alice | Rumph | 1972 Sage Cir | | Golden | CO | 80401-1747 |
| Ingrid | Runden | 101 Heather Way | | Hampden | ME | 04444-1651 |
| Victoria | Ruppert | 46 Hunters Run | | Pittsford | NY | 14534-3458 |
| Cecilia | Ruppert | 6300b Timberline St | | Myrtle Beach | SC | 29572-3204 |
| Marjorie | Russell | PO Box 443 | | Hudson | NY | 12534-0443 |
| Sonia | Rust | 3548 New Haven Cir | | Castle Rock | CO | 80109-3402 |
| Toni | Rust | 5800 Cains Ct | | Bow | WA | 98232-9227 |
| Ladd | Rutherford | 801 Walnut St | | Edmonds | WA | 98020-3304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sarah | Rutledge | 516 Gazebo Overlook | | Seymour | TN | 37865-4982 |
| Ethelyn | Rutter | 2358 Shire Way | | Oakdale | CA | 95361-8923 |
| Michael | Ryan | 2 Mill Pond Ln | | Simsbury | CT | 06070-9104 |
| Michael | Ryan | 359 S Maple Ave | | Basking Ridge | NJ | 07920-1316 |
| Charles | Ryan | 1221 Winchester Ave | | Fond Du Lac | WI | 54935-6177 |
| Michael | Ryan | 13725 SE 177TH Ave | | Damascus | OR | 97089-8269 |
| Scott | Ryden | 792 23 7/10 Rd | | Grand Junction | CO | 81505-8600 |
| Judith | Rzegocki | 51 Chestnut St | | West Springfield | MA | 01089-2803 |
| Thomas | Sabin | 105 Fairview Ave | | Pawtucket | RI | 02860-2562 |
| Brian | Sabo | 8205 Newcomb Dr | | Cleveland | OH | 44129-5822 |
| Linda | Sabo | 8205 Newcomb Dr | | Cleveland | OH | 44129-5822 |
| David | Sabotchick | 117 9TH Ave | | Shamokin Dam | PA | 17876-9210 |
| Phyllis | Safman | 875 S Donner Way | Apt 402 | Salt Lake City | UT | 84108-2176 |
| Kathleen | Salada | 1070 Brinton Rd | | Pittsburgh | PA | 15221-4534 |
| Jennie | Salerno | 92 Brook Hills Cir | | White Plains | NY | 10605-5021 |
| Susan | Salinowicz | 195 Lorraine Ave | Apt 1 | Montclair | NJ | 07043-1953 |
| Stanley | Salland | 61 Bannan Ln | | Berlin | CT | 06037-4096 |
| Frances | Salotto | 1962 Wanninger Ln | | Cincinnati | OH | 45255-2582 |
| Bettie | Sam | 1111 Sunset Dr | | Fairmont | WV | 26554-2436 |
| Jamie | San Nicolas | 6345 360th St | | North Branch | MN | 55056-5846 |
| Stephen | Sanacore | 38 Claremont Ave | | Montclair | NJ | 07042-4825 |
| Everett | Sanborn | 1658 Constable St | | Prescott | AZ | 86301-4481 |
| Linda | Sanderson | 560 Straits Corners Rd | | Candor | NY | 13743-1909 |
| Francis | Sanderson | 891 Evergreen Rd | | Portage | PA | 15946-4703 |
| Deborah | Sandhop | 6538 38TH Ave SW | | Seattle | WA | 98126-3028 |
| Susan | Sanford | 1695 NE Purcell Blvd | Apt S2 | Bend | OR | 97701-6179 |
| Marie | Santa | 147 Totowa Ave | | Paterson | NJ | 07502-2012 |
| Sabato | Santaniello | 75 Hockanum Blvd | Unit 2312 | Vernon Rockville | CT | 06066-4072 |
| Ronald | Sapio | 104 Viceroy Dr | | Camillus | NY | 13031-3000 |
| Anthony | Sarkis | 21 Nottingham Rd | | Rochester | NY | 14610-1444 |
| Candice | Sarten | 6374 PO Box | | Seymour | TN | 37865-0000 |
| Cheryl | Sasala | 178 Deer Park Ln | | Hawley | PA | 18428-8224 |
| Marjorie | Sass | 17 Peak Ln | | Waynesboro | VA | 22980-6327 |
| John | Satagaj | 209 Loudoun St SW | | Leesburg | VA | 20175-2718 |

| Judith | Sauer | 3836 Yorkshire Cir | | Cleves | OH | 45002-2371 |
|---|---|---|---|---|---|---|
| Brian | Sauers | 1063 Kilkormic St | | Toms River | NJ | 08753-3148 |
| Gary | Sauers | 570 River Valley Rd | | Irvine | PA | 16329-1514 |
| Craig | Saunders | 11924 Tom Ray Dr | | Grass Valley | CA | 95949-9713 |
| Dallas | Savard | 16 Lakeside Dr | | Granby | CT | 06035-1410 |
| John | Saviano | 37 Oak Ridge Dr | | Putnam Valley | NY | 10579-1326 |
| Diana | Sawyer | 1987 Darrell Dr | | Fairborn | OH | 45324-2538 |
| Priscilla | Sayce | 32 High St | | Dixfield | ME | 04224-9588 |
| Maria | Sbenghe | 1226 Stockbridge Rd | | Webster | NY | 14580-9145 |
| Barbara | Schaber | PO Box 605 | | Twisp | WA | 98856-0605 |
| James | Scheler | 8103 Sagramore Rd | | Rosedale | MD | 21237-1627 |
| Jesse | Schell | 26 Club Rd | | Carnegie | PA | 15106-1005 |
| Marcia | Schell | 318 Ringtown Blvd | | Ringtown | PA | 17967-9606 |
| Sharley | Schenk | 826 15TH St | PO Box 552 | Clarkston | WA | 99403-0552 |
| Andreas | Schermaier | 15 Pheasant Run Dr | | Export | PA | 15632-8923 |
| Sarah | Schewitz | 1661 E Girard Pl | Apt 331b | Englewood | CO | 80113-9101 |
| Michael | Schiavone | 400 Allenhurst Rd | | Buffalo | NY | 14226-3008 |
| Kelli | Schierloh | 697 Radnor Ln | | Walton | KY | 41094-6911 |
| Barbara | Schiffert | 593 Main St | | Middlefield | CT | 06455-1213 |
| Matthew | Schiffman | 344 Degraw St | | Brooklyn | NY | 11231-5410 |
| Lori | Schildroth | 89 King St | | Westbrook | ME | 04092-3534 |
| Mark | Schindlbeck | 5813 Willow Oaks Dr | Apt D | Richmond | VA | 23225-2460 |
| Joan | Schlegel | 138 Standard Ave | Apt 304 | Auburn | NY | 13021-1579 |
| Ashleigh | Schloemer | 16527 Van Wormer Rd | | Mannsville | NY | 13661-3223 |
| Kathy | Schlosser | 473 Chestnut Ridge Rd | | Rochester | NY | 14624-4339 |
| Ricke | Schlossin | 899 84TH Ave NE | | Minneapolis | MN | 55432-1235 |
| Nick | Schlyer | 1850 N Kingsley Dr | Unit 1 | Los Angeles | CA | 90027-3704 |
| Charles | Schmehl | 1394 Fairview Dr | | Leesport | PA | 19533-9184 |
| Sandra | Schmidt | 3866 Columbia St | | Hamburg | NY | 14075-2823 |
| Debra | Schmitt | 2101 LA Plata Pl | | Cortez | CO | 81321-2687 |
| Robert | Schneck | 16210 2ND St NE | | Hillsboro | ND | 58045-9104 |
| Elsie | Schneider | 26 Bannehr St | | Oakland | NJ | 07436-2631 |
| Janie | Scholz | 254 Cloverleaf Ave | Apt 1 | San Antonio | TX | 78209-3850 |
| Joan | Schoonveld | 205 Valley Ct | | Windsor | CO | 80550-5715 |

| First | Last | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|
| Joshua | Schreier | 466 Washington St | | New York | NY | 10013-1335 |
| John | Schroeder | 625 Works Rd | | Honeoye Falls | NY | 14472-9509 |
| John | Schroeder | 676 Cottonfield Ln | | Murfreesboro | TN | 37128-4712 |
| Alan | Schroer | 711 S Laclede Station Rd | | Saint Louis | MO | 63119-5266 |
| Susie | Schrotenboer | PO Box 643 | | Frisco | CO | 80443-0643 |
| Geraldine | Schub | 19303 84TH Ave NE | | Arlington | WA | 98223-4058 |
| Barbara | Schuette | 509 Belvedere Dr | Unit B3 | Hot Springs National Park | AR | 71901-9169 |
| Salvatore | Sciortino | 24 Sepulveda Dr | | Pueblo | CO | 81005-2939 |
| William | Scott | 38 Knox Mountain Rd | | Sanbornton | NH | 03269-2101 |
| Kathryn | Scott | 21 Sargent St | | Beverly | MA | 01915-1149 |
| Augustus | Scott | 5773 County Road 631 | PO Box 493 | Telluride | CO | 81435-0493 |
| Janet | Scussel | 6 Prospect Hts | | Stafford Springs | CT | 06076-1113 |
| James | Seabolt | 1014 S Driftwood Ave | | Bloomington | CA | 92316-1592 |
| Elaine | Seagrove | 732 Route 29 | | Rock City Falls | NY | 12863-1232 |
| John | Sedig | 1700 W Bluebonnet Dr | | Peoria | IL | 61615-1770 |
| Stephen | Seeback | 24 Tennis Rd | | Lake Hopatcong | NJ | 07849-1742 |
| Diego | Seglin | 3951 Inglewood Blvd | | Los Angeles | CA | 90066-4504 |
| Raymond | Seguin | 7677 Ranier Ln N | | Osseo | MN | 55311-4322 |
| Kati | Seiffer | 77r Tenney Rd | | Westford | MA | 01886-1018 |
| Thomas | Seigel | 6068 Snyders Church Rd | | Bath | PA | 18014-9035 |
| Wanda | Self | 230 Bell Rd | | Huntsville | AL | 35811-9082 |
| Jennifer | Sell | 131 Nokomis Pkwy | | Buffalo | NY | 14225-4224 |
| Kenneth | Sellers | 1507 Lucerne Way | | New Bern | NC | 28560-4618 |
| Mark | Selles | 1245 Brecken Ct | | Kannapolis | NC | 28081-5783 |
| David | Semat | 12262 Country Dr | | Seaford | DE | 19973-7074 |
| Deborah | Senavaitis | 770 N Garfield Rd | | Bernville | PA | 19506-9020 |
| Carol | Senkerik | 13735 W National Ave | | New Berlin | WI | 53151-4591 |
| Suburb | Service, Inc. | 15017 Bothell Way NE | | Seattle | WA | 98155-7603 |
| John | Sestock | 1203 Walnut Ave | Apt 120 | Scottdale | PA | 15683-1981 |
| Maria | Sevitski | 166 Harrison Ave | | Glenside | PA | 19038-4009 |
| Anne | Seymour | 903 Remington Dr | | Columbia | MO | 65202-3168 |
| Marsha | Seymour | 4338 Baywood Dr | | Traverse City | MI | 49686-3804 |
| Sol | Shalit | 5 Silvermine Ln | | West Stockbridge | MA | 01266-9220 |
| Patricia | Shaller | 2560 Appel St | | Allentown | PA | 18103-7286 |

| Emily | Sharp | 112 Wadsworth Rd | | Syracuse | NY | 13212-1302 |
|---|---|---|---|---|---|---|
| Roberta | Shaw | PO Box 94 | | Marlboro | NY | 12542-0094 |
| Ann | Shaw-Kennedy | 1140 Hammocks Gap Rd | | Charlottesville | VA | 22911-6029 |
| Elizabeth | Shea | 366 Gilmore Pond Rd | | Jaffrey | NH | 03452-6129 |
| Paul | Shelander | 4801 Fieldstone Dr | | Austin | TX | 78735-6311 |
| Rosemary | Shelton | 49 Brian Rd | | Peterborough | NH | 03458-2200 |
| Gay | Shelton | 223 S Woodland Ave | | Michigan City | IN | 46360-5251 |
| Charles | Shenkel | 211 York St | | Poultney | VT | 05764-1058 |
| Cheryl | Sheppard | 600 Eagle Ln | Apt 2 | Camillus | NY | 13031-1582 |
| Murtice | Sherek | 12501 Nicollet Ave | Apt 6 | Burnsville | MN | 55337-5908 |
| Tova | Shergold | 40 N Liberty Dr | Unit 327 | Barrington | IL | 60010-9325 |
| Susan | Sheridan | 606 8TH Ave SW | | Roseau | MN | 56751-2005 |
| Leah | Sherman | 65 Bishops Forest Dr | | Waltham | MA | 02452-8802 |
| Teddy | Sherman | 13624 W Wagon Wheel Dr | | Sun City West | AZ | 85375-2037 |
| Alan | Shero | 407 Wellington Rd | | Athens | AL | 35613-2509 |
| Judith | Shoup | 3047 Cumberland Ln | | Dayton | OH | 45431-8619 |
| James | Shialabba | 3109 Churchview Ave | | Pittsburgh | PA | 15227-4339 |
| Gladys | Shirk | 2002 Mack Dr | | Windber | PA | 15963-2348 |
| Gaylin | Short | 1109 Wood Park Ln | | Albert Lea | MN | 56007-3501 |
| Betty | Shoulders | 100 San Carlos Rd | Apt 133 | Pueblo | CO | 81005-2653 |
| Alex | Shteyngardt | 2443 E 26TH St | | Brooklyn | NY | 11235-2403 |
| Maria | Sicari | 11 Seminole Ave | | Hubbardston | MA | 01452-1534 |
| Ashley | Siglin | 919 N 32ND St | | Allentown | PA | 18104-3403 |
| Tracy | Sikes | 5915 Goebel Ln | | Evansville | IN | 47720-7810 |
| Deborah | Silveira | 3 Manchester Ave | | Pittsfield | MA | 01201-2848 |
| Sandy | Silverman | 4434 Quest Dr | | Fort Collins | CO | 80524-6032 |
| Sandra | Silvester | 16 Jeanine St | | Lakeville | MA | 02347-2539 |
| Kerry | Simard | 107 Walker Ct | | Dingmans Ferry | PA | 18328-0130 |
| Justin | Simko | 111 Hoganas Way | PO Box 130 | Hollsopple | PA | 15935-6416 |
| Emma | Simmons | 7334 Planters Rd | | Fairview | TN | 37062-5152 |
| Philip | Simonetti | 16 Hillcrest Dr | | Cortlandt Manor | NY | 10567-1342 |
| Jeffrey | Simons | 15645 County Road 108 | | Bristol | IN | 46507-9247 |
| Alfred | Simpore | 15 Hazel St | | Milton | MA | 02186-4718 |
| Janet | Sinclair | 1663 S Hill Rd | | Milford | MI | 48381-2859 |

| First | Last | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| Barbara | Sines | 160 Chestnut St | | Oneonta | NY | 13820-1228 |
| Harriet | Singer | 500 Downing Ct | | Exton | PA | 19341-2090 |
| Rebecca | Singleton | 1368 Red Lick Rd | | New Milton | WV | 26411-6235 |
| Kenneth | Sipe | 403 Weston Rd | | Wellesley | MA | 02482-2346 |
| Edward | Sitts | 2891 Johnnycake Hill Rd | | Hamilton | NY | 13346-2188 |
| Peter | Skaller | PO Box 658 | | Housatonic | MA | 01236-0658 |
| Norman | Skiles | 152 Sorghum Hollow | | Dayton | WA | 99328-8603 |
| Conrad | Slabbert | 11031 SE Troika Ave | | Happy Valley | OR | 97086-7083 |
| Sue | Slagle | 68 Highland Farm Rd | | Bruceton Mills | WV | 26525-9576 |
| Bryan | Slight | 464 Villa Ave | | Fairfield | CT | 06825-1945 |
| Kathleen | Sloan | 68 W Main St | Apt 8b1 | Gouverneur | NY | 13642-1362 |
| George | Slocum | PO Box 570 | | Napavine | WA | 98565-0570 |
| Lisa | Slotkin | 2134 Steven Dr | | Northfield | NJ | 08225-1035 |
| Laura | Smalley | 480 N Atlanta Ave | | Massapequa | NY | 11758-2012 |
| Michael | Smalley | 1125 E Wilshire Ave | | Fullerton | CA | 92831-3833 |
| Richard | Smardon | 706 Fellows Ave | | Syracuse | NY | 13210-3110 |
| Roxana | Smiekel | 930 Tahoe Blvd | Unit 802701 | Incline Village | NV | 89451-9451 |
| Barbara | Smith | 20 Meadow Ln | | Morris | NY | 13808-0015 |
| Gary | Smith | 131 Lincoln Ave | PO Box 15 | Leechburg | PA | 15656-1156 |
| Brian | Smith | 3018 Gregwood Rd | | Midlothian | VA | 23112-3373 |
| Jimmy | Smith | PO Box 73 | | Bobtown | PA | 15315-0073 |
| Karen | Smith | 309 E 10TH St | | Belle | WV | 25015-1712 |
| Robert | Smith | 2343 Rocky Fork Rd | | Nolensville | TN | 37135-9768 |
| Joel | Smith | 2305 Bryarton Woods Dr | | Raleigh | NC | 27606-4021 |
| Barbara | Smith | 6910 N Hamlin Ave | | Lincolnwood | IL | 60712-2539 |
| Lon | Smith | 313 Keystone Dr | | Hopkins | SC | 29061-8378 |
| Susan | Smith | 252 Prospect St | | Berea | OH | 44017-2460 |
| Phoebe | Smith | 1202 M Ave | | La Grande | OR | 97850-2143 |
| James | Smith | 12779 Vista Ave | | Orofino | ID | 83544-9338 |
| Dewayne | Smith | 121 Daniel Ct | | Hamilton | MT | 59840-3159 |
| Lauren | Smith | 6476 Friars Rd | Apt 106 | San Diego | CA | 92108-1026 |
| Jack | Smith | 11641 E Calle Del Valle | | Tucson | AZ | 85749-0000 |
| Tim | Smucker | PO Box 442 | | Carrabelle | FL | 32322-0442 |
| Patricia | Snead | 1198 Waltham Ln | | Bartlett | IL | 60103-1625 |

| First | Last | Address | Apt/Unit | City | State | ZIP |
|---|---|---|---|---|---|---|
| Mathew | Sneed | 310 Timber Bark Rd | | Lafayette | LA | 70508 |
| John | Snowdall | 2309 Harrison St | | Winchester | VA | 22601-2731 |
| Barbara | Snyder | PO Box 301 | | Stockbridge | MA | 01262-0301 |
| Debra | Snyder | 118 Ice Dam Ln | | Catawissa | PA | 17820-7832 |
| Maria | Snyder | PO Box 655 | | Farmington | MO | 63640-0655 |
| Ann | Sobotta | 1034 S 96TH St | | Milwaukee | WI | 53214-2647 |
| Wayne | Socha | 351 Highland Pl | | Monrovia | CA | 91016-1520 |
| Shirley | Sohon | 1390 Pottsville Pike | | Shoemakersville | PA | 19555-1722 |
| Martin | Sokoloff | 578 Buck Island Rd | Unit 247 | West Yarmouth | MA | 02673-3205 |
| Tait | Solberg | 9629 Castle Ridge Cir | | Littleton | CO | 80129-5704 |
| William | Solberg | 1336 Twin Oak Ct | | Fort Collins | CO | 80525-6202 |
| Carlos | Solorzano | 5500 Dtc Pkwy | Apt 907 | Englewood | CO | 80111-3170 |
| William | Sommerfield | 32 Elm St | | Massena | NY | 13662-1826 |
| Margaret | Sommers | 3001 Harvey St | Apt C | Madison | WI | 53705-3566 |
| Arthur | Soucy | 290 Caley Hwy #c15 | | Epping | NH | 03042-0000 |
| Wen | Soung | 426 Oaklawn Dr | | Pittsburgh | PA | 15241-1700 |
| Patricia | Soupiset | 3403 Rock Creek Run | | San Antonio | TX | 78230-3839 |
| Stephen | Spear | 4007 Oakhaven St | | San Antonio | TX | 78217-4234 |
| Leonard | Sperling | 1042 Ocean Pkwy | | Berlin | MD | 21811-1662 |
| Ruby | Spielman | 6846 Cranberry Dr | | New Port Richey | FL | 34653-4555 |
| Sharon | Spielmann | 9572 Key Largo Dr | | Fairhope | AL | 36532-5826 |
| Robert | Spotts | 2 Vicksburg St | | San Francisco | CA | 94114-3325 |
| Anne | Sproston | PO Box 24 | | Peacham | VT | 05862-0024 |
| Eugene | Squillaro | 138 Westwood Cir | | Charlottesville | VA | 22903-5147 |
| Norman | St Peter | 25 Bigwood Ln | | Burlington | CT | 06013-1425 |
| Margery | St Pierre | PO Box 434 | | Alcester | SD | 57001-0434 |
| Chad | St Pierre | 1929 Monterey Dr | | Livermore | CA | 94551-7102 |
| Patti | Staeger | 849 Cranberry Ln | | Akron | OH | 44313-8055 |
| Kelly | Stagno | 1308 Boyle St | | Pittsburgh | PA | 15212-4714 |
| Charles | Stahl | 8505 E Amherst Cir | | Denver | CO | 80231-3875 |
| Eric | Stanavich | 7 Thomas Ct | | Hampton | NJ | 08827-4527 |
| Vernon | Stanley | 106 School House Rd | | West Townshend | VT | 05359-9728 |
| Lois | Stanton | 680 E 7TH St | | Salem | OH | 44460-1626 |
| Real | St-Cyr | 247 Charley Hill Rd | | Schroon Lake | NY | 12870-2110 |

| First | Last | Address | City | State | Zip |
|---|---|---|---|---|---|
| Barbara | Steadman | 865 Kentwood Ln | Pisgah Forest | NC | 28768-7511 |
| Michael | Steckler | 6574 Emco Pl | Columbus | OH | 43085-3223 |
| Inta | Steed | 3211 Safe Harbor Rd | Conestoga | PA | 17516-9203 |
| Mary | Steele | 3455 Cornell Pl | Cincinnati | OH | 45220-1501 |
| Alan | Steffen | 27263 N 1750 East Rd | Gridley | IL | 61744-8832 |
| Camilla | Stege | 388 Bert Gray Rd | Sullivan | ME | 04664-3143 |
| Raymond | Stein | 658 5TH St | Romney | WV | 26757-1215 |
| Sharon | Stein | 218 Garden Cir | Klamath Falls | OR | 97601-7103 |
| William | Steinbach | 312 Evans St | Clarks Summit | PA | 18411-1656 |
| Michael | Stell | 3916 Laurel Ln | Bedford | TX | 76021-2537 |
| Susan | Stelmaszak | 2723 Gracewood Rd | Toledo | OH | 43613-3342 |
| Sarah | Stembridge | 213 Darling Way | Evans | GA | 30809-8406 |
| Edward | Stensland | 405 Mckinley St SE | Salem | OR | 97302-4852 |
| Natalia | Stepanova | 9500 N Lenox Ave | Kansas City | MO | 64154-1301 |
| Christopher | Sterling | PO Box 82 | New Milford | CT | 06776-0082 |
| Katharine | Sterling | 43 Highland Ave | Ilion | NY | 13357-2263 |
| Byron | Stern | 12939 Pronghorn Oak | San Antonio | TX | 78253-5894 |
| Beverly | Sterner | 42 Hivling St | Dayton | OH | 45403-2007 |
| James | Sterpka | 15717 W White Wood Dr | Sun City West | AZ | 85375-6543 |
| Diane | Stevens | 8577 Route 5 | Fayetteville | NY | 13066-0000 |
| Jessica | Stewart | 209 S White St | Marshville | NC | 28103-1466 |
| Larry | Stickler | 19048 Saint Edwards Ct | Eden Prairie | MN | 55346-3346 |
| Barbara | Stickler | 880 N Farnsworth Dr | Idaho Falls | ID | 83401-3842 |
| Cheryl | Stine | 1083 W Market St | Williamstown | PA | 17098-9631 |
| Curt | Stocker | 12310 W Idaho Dr | Denver | CO | 80228-3822 |
| Frankie | Stokes | 453 George Wilson Rd | Boone | NC | 28607-8611 |
| Robert | Stoltz | 3356 S 26TH Ave | Bozeman | MT | 59718 |
| Richard | Stone | 1741 Tamarac Rd | Johnsonville | NY | 12094-2629 |
| Donnie | Stoneking | 209 Longmeadow Dr | Newport News | VA | 23601-1305 |
| Richard | Storey | 9203 Thompson Lake Dr | Missouri City | TX | 77459-7577 |
| Ann | Stout | 1202 BROOKVIEW CT | PEORIA | IL | 61615-9410 |
| Mitchell | Stout | 301 Moull St | Newark | OH | 43055-4544 |
| William | Strand | 5120 Waterford St | Casper | WY | 82609-3393 |
| Mark | Strasfeld | 392 West Rd | Westfield | MA | 01085-9749 |

| First | Last | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|
| Jennifer | Strobridge | 2234 Apple Orchard Ct | | Rancho Cordova | CA | 95670-2346 |
| Clifford | Stroupe | 4393 Asbury Church Rd | | Lincolnton | NC | 28092-9499 |
| Wesley | Struebing | 1111 Rosedale Ave | | Dubuque | IA | 52001-4138 |
| Roger | Struthers | PO Box 412 | | Bass Lake | CA | 93604-0412 |
| Anita | Stubenrauch | 3581 Covello Cir | | Shingle Springs | CA | 95682-4083 |
| Amy | Studer | 2641 E Valley St | | Seattle | WA | 98112-4154 |
| Lisa | Stumm | 4409 Rutgers Ave | | Long Beach | CA | 90808-1428 |
| Sabra | Sturgis | 26575 Summerdale Dr | | Southfield | MI | 48033-2223 |
| Suzanne | Stuttman | 30 Franklin Ct | | Newtown | CT | 06470-1468 |
| Misty | Stutts | 920 Lane Dr | | Friendsville | TN | 37737-2828 |
| Greg | Sudor | 712 N Vendome St | Apt 5 | Los Angeles | CA | 90026-2853 |
| Laurie | Sulger | 219 Blood St | | Old Lyme | CT | 06371-3509 |
| Mary Lou | Sullenberger | 5259 Na Pali St NE | | Albuquerque | NM | 87111-1961 |
| Richard | Sullivan | 7502 Ridge Blvd | E 2 | Brooklyn | NY | 11209-2942 |
| Judith | Summers | 32800 Highway 20 | Spc 10 | Fort Bragg | CA | 95437-5762 |
| Brice | Sumner | 93 Eubank Dr | | Kilmarnock | VA | 22482-9570 |
| Phillip | Sumpter | 14443 Woodland Hill Dr | | Colonial Heights | VA | 23834-6808 |
| John | Surowitz | 6 De Young Dr | | Little Falls | NJ | 07424-2361 |
| Valerie | Sussek | 755 Quail Haven Rd | | Colfax | CA | 95713-9543 |
| Donald | Swaim | 62505 Waugh Rd | | Bend | OR | 97701-8035 |
| Sharon | Swank | 3304 Sugar Pine Way | | Colorado Springs | CO | 80920-1498 |
| Alexander | Swavy | 235 N 3RD St | | Lewiston | NY | 14092-1232 |
| Sandra | Sweig | 41673 Bidwell Rd | | Hat Creek | CA | 96040-9427 |
| Arshiya | Syed | 193 Tyler Ct | | Lake Zurich | IL | 60047-2115 |
| Krisztina | Szabo | 250 NW Dogwood St | | Issaquah | WA | 98027-3259 |
| Krzysztof | Szpyra | 2219 Shadow Valley Rd | Apt F | High Point | NC | 27265-2786 |
| David | Szwedo | 634 Ragged Mountain Dr | | Charlottesville | VA | 22903-7732 |
| Georges M | Szyndler | PO Box 1063 | | Higley | AZ | 85236-1063 |
| Barbara | Taber | 80 Nautical Ln | | South Yarmouth | MA | 02664-1619 |
| Steven | Taft | 1196 Lake Colony Dr | | Marietta | GA | 30068-2841 |
| Daniel | Tagliolo | 414 N Main St | | Allentown | PA | 18104-4855 |
| Sally | Talbett | 30 Wood Lily Ln | | Fairport | NY | 14450-9131 |
| Jason | Tam | 1105 NW 12TH Way | | Battle Ground | WA | 98604-3224 |
| Larry | Taramasco | 13424 Panorama Loop NE | | Albuquerque | NM | 87123-2175 |

| First | Last | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Joseph | Tarasevich | PO Box 1253 | | Rio Grande | NJ | 08242-3253 |
| Fouad | Tarazi | 141 Kimball Rd | | Amesbury | MA | 01913-5313 |
| Danielle | Tartaglia | 15 Powers St | | Milford | NH | 03055-8927 |
| Thomas | Tata | 350 E Mountain Rd | | Waterbury | CT | 06706-2821 |
| Thomas | Tate | 591 Sadleir Way | Apt 15 | Reno | NV | 89512-4413 |
| Geraldine | Taylor | 31 Pitt St | | Brushton | NY | 12916-4202 |
| Judith | Taylor | 101 Highland Dr | | Leesburg | FL | 34788-2720 |
| Glenda | Taylor | 68634 Territorial Rd W | | Watervliet | MI | 49098-9434 |
| Laura | Taylor | 1899 Cr-27 | Unit 2 | Gillett | TX | 78116 |
| James | Teets | 727 Cedar Hill Ct NE | | Albuquerque | NM | 87122-1685 |
| Diane | Teichman | 4101 Grand Ave S | Apt 202 | Minneapolis | MN | 55409-1559 |
| Clyde | Tempel | 2100 W New Hope Rd | | Rogers | AR | 72758-5699 |
| Duwayne | Tench | 13920 Toma Ln | | Pine Grove | CA | 95665-9469 |
| Patricia | Terry | 10269 Keystone Pastures St | | Las Vegas | NV | 89183-6951 |
| Penny | Terry | 136 Carl Dr | | Scotts Valley | CA | 95066-4807 |
| Anna | Tewey | 309 3RD Ave SW | | Glen Burnie | MD | 21061-3429 |
| Christopher | Thayne | 905 Utica St | | Endicott | NY | 13760-2152 |
| Ramon | Themudo | 6912 Pineneedle Ln | | Cincinnati | OH | 45243-2446 |
| Ranella | Therien | 124 Gombar Rd | | Esperance | NY | 12066-2711 |
| Louise | Thoman | 86 Driftwood Ln | | Trumbull | CT | 06611-1861 |
| Shaji | Thomas | 12 Lyman Rd | | West Hartford | CT | 06117-1406 |
| Brady | Thomas | 218 Davis St | | Randleman | NC | 27317-1726 |
| Julianne | Thomas | 4749 Mount Vernon Rd SE | | Cedar Rapids | IA | 52403-3941 |
| Barbara | Thomas | 6436 Deer Crossing Way | | Dayton | OH | 45459-1953 |
| Robert | Thomas | 55 Meadow Lark Ln | | Deer Lodge | MT | 59722-9540 |
| Darryl | Thomas | 545 Hooper Ave | | Simi Valley | CA | 93065-7357 |
| Norma | Thompson | 642 Chapel Church Rd | | Red Lion | PA | 17356-9394 |
| Danielle | Thompson | 39 Burger Rd | | Cheswick | PA | 15024-1911 |
| Sharon | Thornberg | 74 Greenwood Park | | Pittsford | NY | 14534-2935 |
| Terri | Thornton | 7918 Handy Ct | | Fort Collins | CO | 80525-4277 |
| John | Thornton | PO Box 585 | | Courtland | AL | 35618-0585 |
| Holly | Thrash | 22 Green St | | Bellows Falls | VT | 05101-1329 |
| Sara | Thurston | 218 Purple Mountain Rd | | Sylva | NC | 28779-6560 |
| Kirby | Thwing | 15 Pond Rd | | Charlemont | MA | 01339-9725 |

| First | Last | Address | Unit | City | State | ZIP |
|---|---|---|---|---|---|---|
| Theresa | Tiedeman | 41 Clarence Pl | | Staten Island | NY | 10306-2825 |
| Edgar | Tilton | 8 Bluff Dr | | Newcastle | ME | 04553-3061 |
| I-Wen | Ting | 350 E Mission St | Unit 120 | San Jose | CA | 95112-3198 |
| Bruce | Tipton | 6481 Wayfinders Ct | | Carlsbad | CA | 92011-4076 |
| Daniel | Titterington | 118 Grant Ave Ext | | Queensbury | NY | 12804-2633 |
| Tina | Todd | 13241 Zane Rd | | Lore City | OH | 43755-9611 |
| Robert | Todd | 820 Sherwood Forest Dr | | Woodville | TX | 75979-7901 |
| Danielle | Toivanen | 2600 Cobble Hill Dr | | Saint Paul | MN | 55125-3985 |
| Robert | Toms | 271 Coldspring Rd | | Fayetteville | PA | 17222-9702 |
| Rudy | Toney | 110 Stevens Ln | | Beckley | WV | 25801-9451 |
| Edwin | Toole | 99 Winding Carriage Ln | | Dover | DE | 19904-1279 |
| George | Torrey | 114 Center District Xrd | | Deer Isle | ME | 04627-3876 |
| Tim | Torrez | 1224 Nottoway Ave | | Richmond | VA | 23227-4015 |
| Leslie | Toth | 136 Taylor Run Rd | | Monongahela | PA | 15063-1070 |
| Darlene | Tovornik | 12683 Shiloh Church Rd | | Laurel | DE | 19956-3447 |
| Jill | Townson | 468 Crescent Ave | Unit Lowr | Buffalo | NY | 14214-1924 |
| James | Tracey | 234 W Moreland Ave | | Hatboro | PA | 19040-1819 |
| Judy | Tracy | 770 Fred Tracy Rd | | Smithland | KY | 42081-8930 |
| Russell | Trager | 505 Lakeshore Drve | | Elephant Butte | NM | 87935 |
| Timothy | Transue | 108 Arthur St | | Kittanning | PA | 16201-2102 |
| Harold | Trapkin | 9015 Howser Ln | | Lanham | MD | 20706-2517 |
| John | Traugut | 7028 Leechburg Rd | | New Kensington | PA | 15068-8308 |
| Virginia | Travers | 13840 N Desert Harbor Dr | Apt 357 | Peoria | AZ | 85381-3507 |
| Matthew | Trelease | 1735 Deer Path Rd | | Easton | PA | 18040-8164 |
| Bob | Trent | 306 Eastover Dr | | Maryville | TN | 37803-6641 |
| Barbara | Trewvett | 471 Grant Rd | | Cold Brook | NY | 13324-2510 |
| Denise | Trochei | 3488 Viewpoint Dr | | Medford | OR | 97504-4420 |
| Lisa | Troisi | 109 Trading Post Trl | Apt C | Colorado Springs | CO | 80904-2038 |
| Elizabeth | Truex | 1017 Hilltop Ct | | Leesport | PA | 19533-9352 |
| Joel | Trull | 38 Great Brook Rd | | Milford | NH | 03055-3314 |
| Edith | Truscott | 8409 Red Bay Ct | | Vero Beach | FL | 32963-4245 |
| Rc Lytle Family | Trust | 6309 N 19TH St | | Phoenix | AZ | 85016-1607 |
| David | Tubbs | 3730 Weston Pl | | Montgomery | AL | 36116-6508 |
| Patricia | Tucci | 14 Cymbeline Dr | | Old Bridge | NJ | 08857-2729 |

| First | Last | Address | Extra | City | State | Zip |
|---|---|---|---|---|---|---|
| George | Tucker | 316 Jones Rd | | Hartwick | NY | 13348-2806 |
| Jean | Tucker | 41371 Reds Rd | | Paonia | CO | 81428-8310 |
| Janet | Tudryn | 128 Acrebrook Dr | | Florence | MA | 01062-3419 |
| Jason | Tuncy | 413 Lime Rock Rd | | Lakeville | CT | 06039-2407 |
| Christy | Tuominen | 13038 County Road 18 | | Hibbing | MN | 55746-8056 |
| Cynthia | Turnbull | 65 Elm Ln | | Wells | ME | 04090-6503 |
| Sharon | Turner | 905 Main St | | Waitsfield | VT | 05673-8008 |
| Roberta | Turner | 1076 Van Antwerp Rd | | Schenectady | NY | 12309-5926 |
| David | Turner | 2621 E 36TH St | | Joplin | MO | 64804-4252 |
| Charlene | Turner | 621 N Palm St | | La Habra | CA | 90631-4103 |
| Megan | Tuttle | 3045 Markridge Rd | | La Crescenta | CA | 91214-1331 |
| Scott | Ulrich | 19805 Sunnyside Dr N | | Seattle | WA | 98133-2765 |
| Jack | Ulrich | 20025 N 20TH St | | Phoenix | AZ | 85024-1220 |
| Barbara | Urich | PO Box 226 | | North Aurora | IL | 60542-0226 |
| Edward | Ursin | 12368 River Ridge Dr | | Folsom | LA | 70437-3637 |
| Donald | Utter | 571 Sugar Hill Rd | | Tolland | CT | 06084-2138 |
| Joette | Vahey | 7 Sedgebrook Rd | | Pittsford | NY | 14534-1546 |
| Richard | Valenti | 121 Gordon Dr | | Lake Ariel | PA | 18436-3315 |
| Wanda | Valiante | 16078 Beechnut Dr | | Brandywine | MD | 20613-4101 |
| Jennifer | Van Gemert | 10246 W Deerwood Ln | | Franklin | WI | 53132-8124 |
| Louise | Van Horn | 310 Prospect Ave | Apt 312 | Hackensack | NJ | 07601-7764 |
| Larua | Van Tassell | 14 Sterling Ln | | Smithtown | NY | 11787-4722 |
| Dot | Vanbeek | 7521 55TH Ave NE | | Marysville | WA | 98270-3819 |
| Dorothy | Vanderbilt | PO Box 415 | | Trumansburg | NY | 14886-0415 |
| Giles | Vanderhoof | 7152 Cinnamon Dr | | Sparks | NV | 89436-8448 |
| Gilden | Vannorman | 317 Orchard Creek Ln | | Rochester | NY | 14612-3515 |
| Roger | Vaughan | 241 Pond St | | Avon | MA | 02322-1669 |
| Andrew | Vaughan | 241 Pond St | | Avon | MA | 02322-1669 |
| Margaret | Vaughan | 2935 S Wadena Ave | | Superior | WI | 54880-8124 |
| Jason | Veisbergs | 182 Pease Rd | | Meredith | NH | 03253-5510 |
| Crystal | Velazquez | 5567 Gross Dr | | Dayton | OH | 45431-1510 |
| John | Vercher | 117 Aspen Pl | | North Wales | PA | 19454-1702 |
| Catherine | Verdi | 1627 Ridgeway Rd | | Havertown | PA | 19083-2512 |
| Marth | Verville | 99 Clinton St | | Concord | NH | 03301-2265 |

| First | Last | Address | | City | State | ZIP |
|---|---|---|---|---|---|---|
| Clara | Very | 501 Amherst Rd | | Belchertown | MA | 01007-9380 |
| Linda | Vlavas-Houghton | 201 Shasta Ave | | Mount Shasta | CA | 96067-2040 |
| Richard | Vidic | 770 Brannon Oaks Ln | | Cumming | GA | 30041-6814 |
| Mary | Vignovic | 10027 Hunting Dr | | Brecksville | OH | 44141-3646 |
| Gareth | Vincent | 53 Reflection Dr | | Hudson | NH | 03051-6416 |
| Peter | Vincent | 1731 Windsor Ct | | Wenatchee | WA | 98801-6247 |
| Judith | Vincent | 8517 N 7TH Ave | | Phoenix | AZ | 85021-4568 |
| Jean | Vinskoski | 1007 Foster St | | Munising | MI | 49862-1508 |
| Mary | Vinson | 201 Country Club Ln | | Covington | TN | 38019-3525 |
| Mary | Vitello | 7423 Olympia St | | Navarre | FL | 32566-7617 |
| Heidi | Vogt | 5750 N 73RD St | | Milwaukee | WI | 53218-2229 |
| Sonja | Volk | 3709 E Fox Run Pl | | Sioux Falls | SD | 57103-7196 |
| Gene | Von Dollen | 8793 W Quarto Ave | | Littleton | CO | 80128-4270 |
| Joanne | Vonlinden | 753 E Corbin Hill Rd | | Esperance | NY | 12066-1929 |
| Ramona | Vonseggern | 16917 E Eldorado Cir | | Aurora | CO | 80013-2038 |
| David | Voorhees | 8234 Chiffon Path | | Liverpool | NY | 13090-6876 |
| Kenneth | Vormelker | 1004 Spring Run Blvd | | Painesville | OH | 44077-1755 |
| Harry | Wackerman | 301 Beech Ln | | Kennett Square | PA | 19348-1133 |
| William | Waddell | 112 Calais Cv | | Little Rock | AR | 72223-9575 |
| Ruth | Waggamon | 257 Fairview Ave | | Doylestown | OH | 44230-1412 |
| Barbara | Wagner | 4 Capricorn Ln | | Townsend | MA | 01469-1371 |
| Carol | Wagner | 3036 Mccully Rd | | Allison Park | PA | 15101-1330 |
| Laurel | Wahl | PO Box 271 | | Milford | NY | 13807-0271 |
| Tyler | Waite | 2703 Oliver Rd | | Royal Oak | MI | 48073-3185 |
| Elizabeth | Walbridge | 30 Morrison Ave | | Somerville | MA | 02144-2309 |
| Joyce | Walburn | 1902 Sorrel Ln SE | | Lacey | WA | 98503-5316 |
| Jean | Waleski | 55 Points Of Vw | | Warwick | NY | 10990-2431 |
| Brian | Walinski | 10305 Newton Falls Rd | | Newton Falls | OH | 44444-9216 |
| William | Walker | 8111 Strath Rd | | Henrico | VA | 23231-7417 |
| Sheri | Walker | 307 E 3RD St | | Delta | IA | 52550-1021 |
| Ruth | Walkerow | 121 E Marion St | | Nashville | OH | 44661-0000 |
| David | Wallace | 16 Soderstrom Ln | | Turlock | CA | 95380-5023 |
| Rosie | Wallent | 403 Middlesex Ave | | Wilmington | MA | 01887-1119 |
| Regina | Wardwell | 53 Last Resort Rd | | Black Mountain | NC | 28711-8729 |

| First | Last | Address | Apt | City | State | Zip |
|---|---|---|---|---|---|---|
| Richard | Warner | PO Box 421 | | Neskowin | OR | 97149-0421 |
| Lee | Warshavsky | 173 Prospect Pl | | Brooklyn | NY | 11238-3801 |
| Jennifer | Wasilisin | 2141 Clearview Ave | | Abington | PA | 19001-2501 |
| Edith | Watson | 5436 Morse Ave | | Jacksonville | FL | 32244-3918 |
| Sandra | Watson | 3437 S Ammons St | Apt 13-3 | Denver | CO | 80227-4922 |
| Louise | Wattrus | 3019 Prospect Ave | | Santa Monica | CA | 90405-5824 |
| Gerard | Watts | 130 New Chalet Dr | | Mohegan Lake | NY | 10547-1620 |
| Harold | Watts | 33 Highland Dr | | Manahawkin | NJ | 08050-5437 |
| Patti | Watts | 6751 N Creasy Springs Rd | | Columbia | MO | 65202-8094 |
| Lester | Wawner | 1320 Oakwood Dr | | Colonial Heights | VA | 23834-2955 |
| Tracy | Weaver | 2015 Grandview Dr | | Manhattan | KS | 66502-3723 |
| Janet | Webb | PO Box 383 | | Atkinson | NH | 03811-0383 |
| George | Webb | 100 Confederate Cir | | Locust Grove | VA | 22508-5735 |
| Joni | Webb | 2220 Canton St | | Dallas | TX | 75201-5928 |
| Constance | Weber | 15605 E Cactus Dr | Apt 404 | Fountain Hills | AZ | 85268-4126 |
| Peter | Weber | 9822 E Main St | | Mesa | AZ | 85207-8924 |
| Lorraine | Wehner | 3296 Evergreen Cir | Unit 16 | Walworth | NY | 14568-9407 |
| Danielle | Weidenauer | 1234 Jennifer Rd | | Remington | IN | 47977-8660 |
| Herbert | Weinmann | 2141 Winterpark Dr | | Philadelphia | PA | 19116-1802 |
| Jennifer | Welborn | PO Box 92 | | Cleveland | OH | 44134-6644 |
| Pamela | Welch | 335 E Edgewater Way | | Groveton | NH | 03582-0092 |
| Monica | Welch | 118 W Michigan St | | Newark | DE | 19702-2305 |
| Kelly | Welding | 1214 Romine Ave | | Mckeesport | PA | 15133-3518 |
| Thomas | Wertman | 164 Cedars Ave | | Churchville | NY | 14428-9510 |
| Ervin | Wesenberg | 19855 SW Touchmark Way | Unit 6 | Bend | OR | 97702-1947 |
| Neil | West | 21-2 Georges Ln | | Fremont | NH | 03044-3245 |
| Charles | West | 170 Palm Springs Dr | | Colorado Springs | CO | 80921-2648 |
| Janet | West | 13529 Linden Ave N | | Seattle | WA | 98133-7501 |
| George | Westdyk | 254 Spring Valley Rd | Apt A202 | Oradell | NJ | 07649-2320 |
| Sid | Westerman | 223 E Pebblebrook Way | | Draper | UT | 84020-8630 |
| Patricia | Whitcomb | 2278 Centerbar Rd | | Barton | VT | 05875-9557 |
| Lana | White | 47635 Summerset Rd | | East Liverpool | OH | 43920-9134 |
| Morgan | White | 72 N Sevier Hwy | | Sevier | UT | 84766-6042 |
| Jodi | White | 1598 Westbury Way | Apt D | Lehi | UT | 84043-5383 |

| First | Last | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| Betty | Whiteaker | 106 Smithfield Way | | Fredericksburg | VA | 22406-8435 |
| Evelyn | Whitehill | 11277 Walnut Rdg | | Council Bluffs | IA | 51503-6419 |
| Beverly | White-Rowley | 5200 Kuebler Rd | | Evansville | IN | 47720-7425 |
| Terry | Whitmore | 136 Poe Voll Ct | | Stroudsburg | PA | 18360-6538 |
| Patrick | Wiater | 4681 Fox Rd | | Cincinnatus | NY | 13040-2145 |
| Donna | Wickman | 3290 Cooke St S | | Salem | OR | 97302-5516 |
| Martha | Wicksall | 1101 Foot Path Trl | | Kingsley | MI | 49649-9423 |
| Ronald | Wieber | 6003 Ogema Point Dr | | Cushing | MN | 56443-2153 |
| Michelle | Wiedemann | 4895 Hubertus Rd | | Hubertus | WI | 53033-9738 |
| Kip | Wiedman | 9255 N Magnolia Ave | Spc 138 | Santee | CA | 92071-3142 |
| Heather | Wiggins | 89306 North Ln | | Florence | OR | 97439-8613 |
| Sherry | Wiley | 4059 Jordan Rd | | Skaneateles | NY | 13152-9326 |
| Irma | Wilhelm | 43 Young Rd | | Augusta | ME | 04330-8520 |
| Anna | Wilken | 79 Meadow Ln | | Campton | NH | 03223-4421 |
| Jennifer | Wilks | 787 Range Dr | | Galloway | OH | 43119-8131 |
| Kathryn | Wilkus | 205 Hakala Ln | | Bovey | MN | 55709-8506 |
| William | Williams | 21 Plaza Village Rd | Unit C | Plymouth | NH | 03264-3452 |
| Gary | Williams | 32 Main St | | Owego | NY | 13827-1525 |
| Gary | Williams | 26 Marshall Dr | | Carmel | NY | 10512-3069 |
| Bonnie | Williams | 308 Scott Ave | | Syracuse | NY | 13224-1726 |
| Dana | Williams | 96 White Pine Ln | | Leeper | PA | 16233-1638 |
| Paula | Williams | 75 Viola Rd | | Fairmont | WV | 26554-5172 |
| David | Williams | PO Box 53 | | Dilworth | MN | 56529-0053 |
| Susan | Williams | 1186 Saint Abigail St SW | | Hartville | OH | 44632-8543 |
| Cherie | Williams | 19 Maple Valley Ln | | Alexandria | KY | 41001-9679 |
| Nancy | Williams | PO Box 10925 | | Truckee | CA | 96162-0925 |
| Charles | Willmer | 2607 Sierra Meadows Dr | | Rocklin | CA | 95677-2126 |
| Lawrence | Willming | 907 S Zane Hwy | | Martins Ferry | OH | 43935-2068 |
| Marvin | Willner | 222 E 24TH St | # A4B | New York | NY | 10010-3944 |
| John | Wills | 1804 Twin Oaks Ln | | Lafayette | IN | 47905-4068 |
| Sarah | Wilson | 14 Equestrian Way | | Scarborough | ME | 04074-9631 |
| Kathleen | Wilson | 409 E 17TH St | | Portales | NM | 88130-9279 |
| Maridene | Wilson | 1380 N 450 E | | Bountiful | UT | 84010-3403 |
| Charlotte | Wilt | 1053 Upland Reach | | Sanford | NC | 27332-8338 |

| First | Last | Address | Apt/Unit | City | State | Zip |
|---|---|---|---|---|---|---|
| Carolyn | Window | PO Box 5 | | Anchor Point | AK | 99556-0005 |
| Jean | Wingert | 325 Amy Ln | | Idaho Falls | ID | 83406-4503 |
| Margaret | Winner | 4136 Center Gate Blvd | | Sarasota | FL | 34233-1519 |
| Paul | Winters | 7 Manchester Dr | | Massapequa | NY | 11758-1019 |
| Marlene | Wirtanen | 163 Cottage Pl W | | Gillette | NJ | 07933-1601 |
| Martin | Wirtz | 9753 S Leavitt St | | Chicago | IL | 60643-1645 |
| Sharyn | Witcop | 735 Northridge Dr | | Carnegie | PA | 15106-1537 |
| Diane | Woerner | 111 Baldwin Cir | | Garner | NC | 27529-4809 |
| Werner | Wolf | 481 Ruff Rd | | Hamilton | MT | 59840-9750 |
| Sally | Wolfe | 20 Crossland Trl | | Fairfield | PA | 17320-8235 |
| Sandra | Wolfe | 3734 S 172ND St | | Seattle | WA | 98188-3627 |
| Shepard | Wolman | 64 Schuyler Dr | | Commack | NY | 11725-4045 |
| Alberta | Wonderlin | 112 Thornhill Rd | | Cherry Hill | NJ | 08003-2240 |
| Edward | Wondoloski | 54 Ohara Rd | | Haines Falls | NY | 12436 |
| Barbara | Wong | 1012 Verbena Dr | | Austin | TX | 78750-1401 |
| Jacqueline | Wonpat | 7824 Starthroat Ct | | North Las Vegas | NV | 89084-3778 |
| Carolyn | Wood | 22 Grove St | | Windsor | NY | 13865-4001 |
| Deborah | Woodard | 8615 W Berry Ave | Apt 104 | Littleton | CO | 80123-0712 |
| Barbara | Woodhouse | 28 Pond Rd | Unit 59 | Blue Hill | ME | 04614-6103 |
| Josefina | Wooding | 4064 Birch Ln | | Fairbanks | AK | 99709-3515 |
| Stuart | Woodruff | 4 Arrowwood Ct | | Granby | CT | 06035-2414 |
| Cynthia | Woodward | 1530 Golf View Rd | Unit A | Madison | WI | 53704-7018 |
| Shirley | Woolard | 10670 Swan Ct | | Indianapolis | IN | 46231-1015 |
| Leroy | Woolsey | PO Box 243 | | Wallowa | OR | 97885-0243 |
| Edward | Wosika | 446 Marcy Loop Rd | | Grants Pass | OR | 97527-7665 |
| Audrey | Woznicki | 6028 17TH Ave | | Eau Claire | WI | 54703-6865 |
| Richard | Wright | 1562 Powers Rd | | Susquehanna | PA | 18847-7418 |
| Jacquelyn | Wright | 8695 Delmar Blvd | Apt B | Saint Louis | MO | 63124-1943 |
| Jacquelyn | Wright | 8695 Delmar Blvd | Apt B | Saint Louis | MO | 63124-1943 |
| Barbara | Wright | 4580 Lynnfield Ct | | Reno | NV | 89519-0927 |
| Joseph | Wu | 12 Comstock Hill Ave | | Norwalk | CT | 06850-1503 |
| Cheuk | Wu | 12035 69TH Ave S | | Seattle | WA | 98178-4124 |
| Jane | Wylie | 5424 Halbrent Ave | | Van Nuys | CA | 91411-3523 |
| Jessica | Xavier | 2710 Emmet Rd | | Silver Spring | MD | 20902-4832 |

| Last | First | Address | Unit | City | State | Zip |
|---|---|---|---|---|---|---|
| Charles | Yagalla | 31 Detweiler Ln | | White Haven | PA | 18661-3234 |
| Tom | Yamamoto | 109 Oliana St | | Hilo | HI | 96720-1641 |
| Joe | Yancy | 4004 Clark Cir | | Boaz | AL | 35956-5441 |
| Bessie | Yaneris | 106 Edgewood Dr | | Belington | WV | 26250-0015 |
| Victoria | Yang | 1612 25TH Ave N | PO Box 15 | Minneapolis | MN | 55411-1902 |
| Nancy | Yohe | 745 New Texas Rd | | Pittsburgh | PA | 15239-2505 |
| Frances | Yoli | 14 Sheri Ct | | Farmingville | NY | 11738-1100 |
| Lisa | York | 106 Robert Pl | | Stewartsville | NJ | 08886-2401 |
| Robert | Young | 5242 Holiday Dr | | Pittsburgh | PA | 15236-2633 |
| Peggy | Young | 751 Mallet Hill Rd | Apt 3108 | Columbia | SC | 29223-4473 |
| James | Young | 751 Mallet Hill Rd | Apt 3108 | Columbia | SC | 29223-4473 |
| Richard | Young | 1730 Birch View Dr | | Kewadin | MI | 49648-9769 |
| Brian | Young | 27338 Greenwood Dr | | Kinder | LA | 70648-4122 |
| Sandra | Young | 1001 S Meadows Pkwy | Apt 1417 | Reno | NV | 89521-5999 |
| Jackie | Young | 4005 Lobos Ave | | Atascadero | CA | 93422-2719 |
| Evangeline | Ysmael | 601 E Hartford Ave | | Phoenix | AZ | 85022-2381 |
| Francis | Yurek | 559 Rockford Rd | | Manakin Sabot | VA | 23103-2127 |
| Emily | Zacherle | 1323 Corton Dr | Apt D | Charlotte | NC | 28203-6029 |
| Jacinta | Zainhofsky | 9300 Old Cedar Ave S | APT #301 | Minneapolis | MN | 55425-2406 |
| Paula | Zampiere | 47 Thomas Leighton Blvd | | Cumberland | RI | 02864-2234 |
| George | Zander | 20721 Mouth Of Monocacy Rd | | Dickerson | MD | 20842-9528 |
| Michael | Zanetell | 756 Price Lane | | S Lake Tahoe | CA | 96151-0000 |
| Michael | Zanetell | 756 Price Lane | | S Lake Tahoe | CA | 96151-0000 |
| Silvio | Zanni | 47 Falls River Dr | | Ivoryton | CT | 06442-1016 |
| Kathleen | Zazzaro | 33 Cornell St | | East Northport | NY | 11731-1013 |
| Amanda | Zeladonis | 7115 Oberlin Cir | | Frederick | MD | 21703-9466 |
| David | Zellmann | 289 Franklin Rd | | Mercer | PA | 16137-5125 |
| Benedict | Zematis | 301 Estes Park Dr | | Chatham | IL | 62629-9644 |
| Robert | Zenker | 1527 28TH St S | | La Crosse | WI | 54601-6107 |
| David | Zerbe | 3450 Mountain Rd | Trlr M71 | Hamburg | PA | 19526-7964 |
| Cheryl | Zick | 1523 E 2ND St | | Newberg | OR | 97132-3216 |
| John | Zilke | 1964 W Spring Ridge Dr | | Arlington Heights | IL | 60004-1220 |
| Barbara | Zimmer | 334 Lyndale Ave | | Staten Island | NY | 10312-6127 |
| Bonnie | Zimmerman | 17 Covered Bridge Dr | | Bloomsburg | PA | 17815-9100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Karen | Zinke | 138 Highland Rd | | Alpena | MI | 49707-8129 |
| Maria | Ziolkowski | 44 Southview Dr | | Berkeley Heights | NJ | 07922-2710 |
| Stefanie | Zito | 356 S Evaline St | Apt 2 | Pittsburgh | PA | 15224-2239 |
| Jeffrey | Zoglio | 233 Shennecossett Pkwy | | Groton | CT | 06340-5829 |
| Dona | Zupancic | 13906 Bellbrook Dr | | Brookpark | OH | 44142-2623 |
| Leonard | Zyzda | 2982 Ravinia Cir | | Mundelein | IL | 60060-6022 |